# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF COLORADO

| | | |
|---|---|---|
| In re: UNITED WESTERN BANCORP, INC. | §<br>§<br>§<br>§ | Case No. 12-13815 |
| Debtor(s) | | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under Chapter 7 of the United States Bankruptcy Code was filed on 03/02/2012. The case was converted to one under Chapter 7 on 04/15/2013. The undersigned trustee was appointed on 04/15/2013.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized the gross receipts of    $    1,241,776.47

Funds were disbursed in the following amounts:

| | |
|---|---|
| Payments made under an interim distribution | 0.00 |
| Administrative expenses | 911,414.70 |
| Bank service fees | 42,505.24 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1] | $ 287,856.53 |

The remaining funds are available for distribution.

---

[1]The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6. The deadline for filing non-governmental claims in this case was 07/23/2013 and the deadline for filing governmental claims was 08/29/2012. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $60,503.29. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $60,503.29, for a total compensation of $60,503.29[2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $5,022.48 for total expenses of $5,022.48[2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 06/22/2023

By: /s/ Simon E. Rodriguez

Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

---

[2]If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit A

Page: 1

**Case No.:**  12-13815

**Case Name:**  UNITED WESTERN BANCORP, INC.

**For Period Ending:**  06/22/2023

**Trustee Name:**  (260290) Simon E. Rodriguez, Trustee

**Date Filed (f) or Converted (c):**  04/15/2013 (c)

**§ 341(a) Meeting Date:**  05/23/2013

**Claims Bar Date:**  07/23/2013

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | US Bank 103681191534 | 4,803.18 | 4,803.18 | | 4,803.18 | FA |
| 2 | US Bank 103659634515 | 143,132.37 | 143,132.37 | | 143,132.37 | FA |
| 3 | Wells Fargo | 2,752.57 | 2,752.57 | | 2,752.57 | FA |
| 4 | INTERESTS IN INSURANCE POLICIES (u)<br>Orig. Asset Memo: unused heath care premium; | 2,831.80 | 2,831.80 | | 2,831.80 | FA |
| 5 | Claim from BK 09-71141 Wilder (IL) (u) | 13,168.62 | 13,168.62 | | 13,168.62 | FA |
| 6 | OFFICE EQUIP., FURNISHINGS, AND SUPPLIES - SCHED | Unknown | 0.00 | | 4,212.50 | FA |
| 7 | LathamWatkins preference | 100,000.00 | 100,000.00 | | 100,000.00 | FA |
| 8 | American Express preference<br>Orig. Asset Memo: please see docket number 415; | 5,370.00 | 5,370.00 | | 5,370.00 | FA |
| 9 | INTERESTS IN INSURANCE POLICIES (u)<br>Orig. Asset Memo: return of "at risk" premium coverage; | 6,977.00 | 6,977.00 | | 6,977.00 | FA |
| 10 | BANK ACCOUNTS US Bank (u)<br>Orig. Asset Memo: previously listed in Chapter 11; | 200,898.75 | 200,898.75 | | 0.00 | FA |
| 11 | BANK ACCOUNTS UHC PLAN Medical (u)<br>Orig. Asset Memo: previously listed in Chapter 11; | 53,000.00 | 53,000.00 | | 0.00 | FA |
| 12 | BANK ACCOUNTS UHC PLAN Medical (u)<br>Orig. Asset Memo: previously listed in Chapter 11; | 0.00 | 0.00 | | 0.00 | FA |
| 13 | * See attached addendum entitled "Corporate Stru (u)<br>Orig. Asset Memo:<br>Not originally scheduled; Imported from Amended Doc#: 331 | 0.00 | 0.00 | | 0.00 | FA |
| 14 | Account No. 102089534 with First Citizens Bank (u)<br>Orig. Asset Memo:<br>Not originally scheduled; Imported from Amended Doc#: 331 | 1,675.34 | 1,675.34 | | 0.00 | FA |
| 15 | Account No. 103679944399 with US Bank UWBK (u)<br>Orig. Asset Memo:<br>Not originally scheduled; Imported from Amended Doc#: 331 | 116,390.15 | 116,390.15 | | 0.00 | FA |
| 16 | Account No. 2680765811 with Wells Fargo UWBK Che (u)<br>Orig. Asset Memo:<br>Not originally scheduled; Imported from Amended Doc#: 331 | 80,900.00 | 80,900.00 | | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit A

Page:  2

**Case No.:**  12-13815

**Case Name:**   UNITED WESTERN BANCORP, INC.

**For Period Ending:**   06/22/2023

**Trustee Name:**   (260290) Simon E. Rodriguez, Trustee

**Date Filed (f) or Converted (c):**   04/15/2013 (c)

**§ 341(a) Meeting Date:**   05/23/2013

**Claims Bar Date:**   07/23/2013

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 17 | Account No. 7580602147 with Wells Fargo UWBK MMD (u)<br>Orig. Asset Memo:<br>Not originally scheduled; Imported from Amended Doc# 331 | 650,026.71 | 650,026.71 | | 0.00 | FA |
| 18 | UWBK - Equi-Mor Holdings, Inc.: Stock representi (u)<br>Orig. Asset Memo:<br>Not originally scheduled; Imported from Amended Doc# 331 | Unknown | 0.00 | | 0.00 | FA |
| 19 | UWBK - Matrix Bancorp Capital Trust II.: Common (u)<br>Orig. Asset Memo:<br>Not originally scheduled; Imported from Amended Doc# 331 | Unknown | 0.00 | | 0.00 | FA |
| 20 | UWBK - Matrix Bancorp Capital Trust VI.: Common (u)<br>Orig. Asset Memo:<br>Not originally scheduled; Imported from Amended Doc# 331 | Unknown | 0.00 | | 0.00 | FA |
| 21 | UWBK - Matrix Bancorp Capital Trust VIII.: Commo (u)<br>Orig. Asset Memo:<br>Not originally scheduled; Imported from Amended Doc# 331 | Unknown | 0.00 | | 0.00 | FA |
| 22 | UWBK - Matrix Bancorp Trading, Inc: Stock repres (u)<br>Orig. Asset Memo:<br>Not originally scheduled; Imported from Amended Doc# 331 | Unknown | 0.00 | | 0.00 | FA |
| 23 | UWBK - The Vintage Group, Inc: Stock representin (u)<br>Orig. Asset Memo:<br>Not originally scheduled; Imported from Amended Doc# 331 | Unknown | 0.00 | | 0.00 | FA |
| 24 | UWBK - United Western Administrative Services, I (u)<br>Orig. Asset Memo:<br>Not originally scheduled; Imported from Amended Doc# 331 | Unknown | 0.00 | | 0.00 | FA |
| 25 | UWBK - United Western Bank: Stock representing 1 (u)<br>Orig. Asset Memo:<br>Not originally scheduled; Imported from Amended Doc# 331 | Unknown | 0.00 | | 0.00 | FA |
| 26 | UWBK - UW Asset Corp.: Stock representing 100% o (u)<br>Orig. Asset Memo:<br>Not originally scheduled; Imported from Amended Doc# 331 | Unknown | 0.00 | | 0.00 | FA |
| 27 | UWBK - UWBK Colorado Fund, LLC.: Member interest (u)<br>Orig. Asset Memo:<br>Not originally scheduled; Imported from Amended Doc# 331 | Unknown | 0.00 | | 0.00 | FA |

# Form 1
# Individual Estate Property Record and Report
## Asset Cases

Exhibit A

Page: 3

**Case No.:** 12-13815

**Case Name:** UNITED WESTERN BANCORP, INC.

**For Period Ending:** 06/22/2023

**Trustee Name:** (260290) Simon E. Rodriguez, Trustee

**Date Filed (f) or Converted (c):** 04/15/2013 (c)

**§ 341(a) Meeting Date:** 05/23/2013

**Claims Bar Date:** 07/23/2013

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 28 | representing approximately 44% ownership of UWBK (u)<br>Orig. Asset Memo:<br>Not originally scheduled; Imported from Amended Doc#: 331 | Unknown | 0.00 | | 0.00 | FA |
| 29 | UWBK - UWT, Inc.: Stock representing 100% owners (u)<br>Orig. Asset Memo:<br>Not originally scheduled; Imported from Amended Doc#: 331 | Unknown | 0.00 | | 0.00 | FA |
| 30 | Advances made to Matrix Funding Corp. (as of Mar (u)<br>Orig. Asset Memo:<br>Not originally scheduled; Imported from Amended Doc#: 331 | 2,374,093.79 | 2,374,093.79 | | 923,403.07 | FA |
| 31 | Leasehold improvements - Accounts 184000 and 190 (u)<br>Orig. Asset Memo:<br>Not originally scheduled; Imported from Amended Doc#: 331 | 0.00 | 0.00 | | 0.00 | FA |
| 32 | Trade and accounts payable paid on behalf of Mat (u)<br>Orig. Asset Memo:<br>Not originally scheduled; Imported from Amended Doc#: 331 | 56,867.81 | 56,867.81 | | 0.00 | FA |
| 33 | Potential proceeds from lawsuit against OCC (u)<br>Orig. Asset Memo:<br>Not originally scheduled; Imported from Amended Doc#: 331 | Unknown | 0.00 | | 0.00 | FA |
| 34* | Tax refund from the United States Internal Reven (u)<br>Orig. Asset Memo:<br>Not originally scheduled; Imported from Amended Doc#: 331 (See Footnote) | 4,846,625.00 | 765,291.00 | | 0.00 | FA |
| 35 | Computer Hardware - Account 183000 and 189000 at (u)<br>Orig. Asset Memo:<br>Not originally scheduled; Imported from Amended Doc#: 331 | Unknown | 0.00 | | 0.00 | FA |
| 36 | Computer Software - Account 183500 and 189500 at (u)<br>Orig. Asset Memo:<br>Not originally scheduled; Imported from Amended Doc#: 331 | Unknown | 0.00 | | 0.00 | FA |
| 37 | Furniture and Fixtures - Accounts 182000 and 188 (u)<br>Orig. Asset Memo:<br>Not originally scheduled; Imported from Amended Doc#: 331 | Unknown | 0.00 | | 0.00 | FA |
| 38 | Office equipment - Account 181000 and 187000 at (u)<br>Orig. Asset Memo:<br>Not originally scheduled; Imported from Amended Doc#: 331 | Unknown | 0.00 | | 0.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Exhibit A

Page: 4

**Case No.:**   12-13815

**Case Name:**   UNITED WESTERN BANCORP, INC.

**For Period Ending:**   06/22/2023

**Trustee Name:**   (260290) Simon E. Rodriguez, Trustee

**Date Filed (f) or Converted (c):**   04/15/2013 (c)

**§ 341(a) Meeting Date:**   05/23/2013

**Claims Bar Date:**   07/23/2013

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 39 | UWBK - Account 180900: Fixed asset pending $48,4 (u)<br>Orig. Asset Memo:<br>Not originally scheduled; Imported from Amended Doc# 331 | 0.00 | 0.00 | | 0.00 | FA |
| 40 | General Office inventory and office items locate (u)<br>Orig. Asset Memo:<br>Not originally scheduled; Imported from Amended Doc# 331 | Unknown | 0.00 | | 0.00 | FA |
| 41 | Leasehold improvements - On books at: UWBK $30,6 (u)<br>Orig. Asset Memo:<br>Not originally scheduled; Imported from Amended Doc# 331 | Unknown | 0.00 | | 0.00 | FA |
| 42 | PREFERENTIAL PAYMENTS - Snider | 8,000.00 | 8,000.00 | | 8,000.00 | FA |
| 43 | PREFERENTIAL PAYMENTS - GREENBERG | 25,000.00 | 25,000.00 | | 25,000.00 | FA |
| 44 | Bankruptcy Claim Case no 98-9338 (u)<br>Michigan Bankruptcy | 2,106.62 | 2,106.62 | | 2,106.62 | FA |
| 45 | Dividend BK CS No 13-18186 (u) | 18.74 | 18.74 | | 18.74 | FA |
| **45** | **Assets Totals (Excluding unknown values)** | **$8,694,638.45** | **$4,613,304.45** | | **$1,241,776.47** | **$0.00** |

RE PROP# 34    tax refund is currently subject to an Appeal 10th Circuit.  Ruling date unknown. 10th circuit ruled refund belongs to FDIC
$4,081,334.00 returned to FDIC by clerk of court

**Major Activities Affecting Case Closing:**

formulating deconsolidation strategy, awaiting final tax return and professional fee applications

. Awaiting ruling on FDIC motion to withdraw claim.  Need to file motion to destroy books and records, need final tax return, need final professional fee apps, all remaining assets abandoned as no value to estate working with FDIC to "deconsolidate" entities to shift the tax filing of estate to FDIC.  Correspondence with IRS ongoing to take proper steps to deconsolidate.  Once deconsolidation process is accepted by IRS, final tax return will be filed.  Timing is unknown as IRS is 16 weeks behind in corresponding.  On April 6, 2021 FDIC provided estate with pro forma 2021 data for tax return.  When 2021 taxes are filed, special accountant will coordinate with IRS to start the deconsolidation process.  Once the estate is notified that the deconsolidation has been achieved, 2022 taxes will be filed and the case will be ready for a TFR. awaiting final tax return and final fee application from professionals

**Initial Projected Date Of Final Report (TFR):**   12/31/2018            **Current Projected Date Of Final Report (TFR):**   06/22/2023 (Actual)

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit B**

Page: 1

| | | |
|---|---|---|
| Case No.: | 12-13815 | |
| Case Name: | UNITED WESTERN BANCORP, INC. | |
| Taxpayer ID #: | **-***3716 | |
| For Period Ending: | 06/22/2023 | |

| | |
|---|---|
| Trustee Name: | Simon E. Rodriguez, Trustee (260290) |
| Bank Name: | Mechanics Bank |
| Account #: | ******2066 Checking Account |
| Blanket Bond (per case limit): | $55,455,715.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/10/13 | {3} | Wells Fargo | bank account | 1129-000 | 2,752.57 | | 2,752.57 |
| 05/10/13 | {1} | US Bank | bank balance | 1129-000 | 4,803.18 | | 7,555.75 |
| 05/10/13 | {2} | US Bank | bank balances | 1129-000 | 143,132.37 | | 150,688.12 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 130.04 | 150,558.08 |
| 06/12/13 | {4} | UnitedHealtcare Benefit Services | return of unused premium | 1129-000 | 505.32 | | 151,063.40 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 202.45 | 150,860.95 |
| 07/10/13 | {4} | United Healtcare | return of insurance premium | 1229-000 | 1,163.24 | | 152,024.19 |
| 07/20/13 | {5} | Mariann Pogge | claim payment case 09-71141 Wilder (IL) | 1229-000 | 13,168.62 | | 165,192.81 |
| 07/24/13 | {4} | United HealthCare | return of insurance premium | 1229-000 | 1,163.24 | | 166,356.05 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 245.19 | 166,110.86 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 238.92 | 165,871.94 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 230.62 | 165,641.32 |
| 10/19/13 | {6} | Dickensheet and Associates, Inc | auction proceeds | 1129-000 | 4,212.50 | | 169,853.82 |
| 10/24/13 | 101 | Dickensheet and Associates, Inc | fees | 3610-000 | | 631.87 | 169,221.95 |
| 10/24/13 | 102 | Dickensheet and Associates, Inc | costs | 3620-000 | | 1,450.00 | 167,771.95 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 263.31 | 167,508.64 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 224.87 | 167,283.77 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 264.68 | 167,019.09 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 248.23 | 166,770.86 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 223.88 | 166,546.98 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 231.56 | 166,315.42 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 255.19 | 166,060.23 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 238.85 | 165,821.38 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 230.55 | 165,590.83 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 262.01 | 165,328.82 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 229.87 | 165,098.95 |
| 09/03/14 | {7} | Latham Watkins | preference recovery | 1141-000 | 100,000.00 | | 265,098.95 |
| 09/12/14 | 103 | SENDER WASSERMAN WADSWORTH, P.C. | please see docket 366 | 6210-160 | | 13,136.57 | 251,962.38 |
| 09/12/14 | 104 | SENDER WASSERMAN WADSWORTH, P.C. | please see docket no 366 | 6220-170 | | 7,578.23 | 244,384.15 |
| 09/23/14 | {9} | Aon Risk Services | return of premium of "at risk" policy | 1229-000 | 6,977.00 | | 251,361.15 |
| 09/23/14 | {8} | American Express Travel Related Services Company LTD | preference proceeds | 1141-000 | 5,370.00 | | 256,731.15 |

**Page Subtotals:**  $283,248.04   $26,516.89

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 12-13815 | |
| Case Name: | UNITED WESTERN BANCORP, INC. | |
| Taxpayer ID #: | **-***3716 | |
| For Period Ending: | 06/22/2023 | |

| | |
|---|---|
| Trustee Name: | Simon E. Rodriguez, Trustee (260290) |
| Bank Name: | Mechanics Bank |
| Account #: | ******2066 Checking Account |
| Blanket Bond (per case limit): | $55,455,715.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 369.59 | 256,361.56 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 381.03 | 255,980.53 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 331.37 | 255,649.16 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 416.75 | 255,232.41 |
| 01/27/15 | 105 | Kimberly H. Tyson Esq. | please see docket no 435 | 3210-000 | | 80,000.00 | 175,232.41 |
| 01/27/15 | 106 | Kimberly H. Tyson Esq. | please see docket no 435 | 3220-000 | | 1,174.60 | 174,057.81 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 367.11 | 173,690.70 |
| 02/19/15 | {42} | William Snider | preference payment | 1141-000 | 8,000.00 | | 181,690.70 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 235.85 | 181,454.85 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 278.39 | 181,176.46 |
| 04/09/15 | {30} | Matrix Funding Corp | bankruptcy claim (12-13824) payment | 1229-000 | 849,422.53 | | 1,030,598.99 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,075.10 | 1,029,523.89 |
| 05/05/15 | 107 | Kimberly H. Tyson Esq. | please see docket no 456 | 3210-000 | | 66,686.25 | 962,837.64 |
| 05/05/15 | 108 | Dennis and Company, PC | please see docket no 455 | 3410-000 | | 46,276.00 | 916,561.64 |
| 05/05/15 | 109 | Dennis and Company, PC | please see docket no 455 | 3420-000 | | 96.00 | 916,465.64 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,340.28 | 915,125.36 |
| 06/23/15 | {43} | Greenberg Traurig PA | preference settlement | 1141-000 | 25,000.00 | | 940,125.36 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,411.21 | 938,714.15 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,395.21 | 937,318.94 |
| 08/10/15 | {30} | Matrix Funding Corp | dividend from Martix 12-13824 | 1229-000 | 73,980.54 | | 1,011,299.48 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,367.10 | 1,009,932.38 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,549.61 | 1,008,382.77 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,450.41 | 1,006,932.36 |
| 11/07/15 | 110 | Crowe Horwath LLP | please see docket no 361 | 6410-000 | | 6,292.50 | 1,000,639.86 |
| 11/07/15 | 111 | United States Trustee | Chp 11 quarterly fees | 2950-000 | | 1,625.00 | 999,014.86 |
| 11/07/15 | 112 | Kenneth S. Gardner | adv 14-1186, 14-1187, 14-1188, 14-1189, 14-1191 | 2700-000 | | 1,750.00 | 997,264.86 |
| 11/10/15 | {44} | Muller Myers Farran PC | bankruptcy dividend | 1229-000 | 2,047.21 | | 999,312.07 |
| 11/10/15 | {44} | Muller Myers Farran PC | bankruptcy dividend | 1229-000 | 59.41 | | 999,371.48 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,396.07 | 997,975.41 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,579.12 | 996,396.29 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,381.74 | 995,014.55 |

Page Subtotals: $958,509.69   $220,226.29

{ } Asset Reference(s)   UST Form 101-7-TFR (5/1/2011)   ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit B

Page: 3

| Case No.: | 12-13815 | Trustee Name: | Simon E. Rodriguez, Trustee (260290) |
|---|---|---|---|
| Case Name: | UNITED WESTERN BANCORP, INC. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***3716 | Account #: | ******2066 Checking Account |
| For Period Ending: | 06/22/2023 | Blanket Bond (per case limit): | $55,455,715.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/30/16 | 113 | Kimberly H. Tyson Esq. | please see docket no 483 | 3210-000 | | 221,700.00 | 773,314.55 |
| 01/30/16 | 114 | Dennis and Company, PC | please see docket no 482 | 3410-000 | | 20,288.00 | 753,026.55 |
| 01/30/16 | 115 | United States Trustee | quarterly fees | 2950-000 | | 975.00 | 752,051.55 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,098.37 | 750,953.18 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,185.06 | 749,768.12 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,039.63 | 748,728.49 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,038.19 | 747,690.30 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,179.90 | 746,510.40 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,035.12 | 745,475.28 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,176.26 | 744,299.02 |
| 09/12/16 | {45} | United Western Admin Services | dividend from Case No 13-18186 | 1229-000 | 18.74 | | 744,317.76 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,067.65 | 743,250.11 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,030.59 | 742,219.52 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,135.73 | 741,083.79 |
| 12/15/16 | 116 | Dennis and Company, PC | please see docket no 621 | 3410-000 | | 14,308.00 | 726,775.79 |
| 12/15/16 | 117 | Dennis and Company, PC | please see docket no 621 | 3420-000 | | 78.00 | 726,697.79 |
| 12/15/16 | 118 | Kimberly H. Tyson Esq. | please see docket no 622 | 3210-000 | | 70,424.75 | 656,273.04 |
| 12/15/16 | 119 | Kimberly H. Tyson Esq. | please see docket no 622 | 3220-000 | | 683.51 | 655,589.53 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,029.02 | 654,560.51 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,010.97 | 653,549.54 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 877.36 | 652,672.18 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 970.06 | 651,702.12 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 874.88 | 650,827.24 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,029.73 | 649,797.51 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 934.63 | 648,862.88 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 902.18 | 647,960.70 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,025.28 | 646,935.42 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 899.50 | 646,035.92 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 991.17 | 645,044.75 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 927.80 | 644,116.95 |

Page Subtotals: $18.74   $350,916.34

## Form 2

## Cash Receipts And Disbursements Record

**Exhibit B**

Page: 4

| | | |
|---|---|---|
| **Case No.:** | 12-13815 | |
| **Case Name:** | UNITED WESTERN BANCORP, INC. | |
| **Taxpayer ID #:** | **-***3716 | |
| **For Period Ending:** | 06/22/2023 | |

| | |
|---|---|
| **Trustee Name:** | Simon E. Rodriguez, Trustee (260290) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******2066 Checking Account |
| **Blanket Bond (per case limit):** | $55,455,715.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/18/17 | | To Account #******2068 | exempt account | 9999-000 | | 644,116.95 | 0.00 |
| 01/02/18 | | From Account #******2068 | pay atty and accountant | 9999-000 | 91,058.16 | | 91,058.16 |
| 01/02/18 | 120 | Mark E Haynes Esq. | please see docket no 641 | 3210-000 | | 74,225.00 | 16,833.16 |
| 01/02/18 | 121 | Mark E Haynes Esq. | please see docket no 641 | 3220-000 | | 574.16 | 16,259.00 |
| 01/02/18 | 122 | Dennis & Company, P.C. | please see docket no 643 | 3410-000 | | 16,163.00 | 96.00 |
| 01/02/18 | 123 | Dennis & Company, P.C. | please see docket no 643 | 3420-000 | | 96.00 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | COLUMN TOTALS | | | 1,332,834.63 | 1,332,834.63 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 91,058.16 | 644,116.95 | |
| | | Subtotal | | | 1,241,776.47 | 688,717.68 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $1,241,776.47 | $688,717.68 | |

## Form 2

### Cash Receipts And Disbursements Record

**Exhibit B**

Page: 5

| | | |
|---|---|---|
| **Case No.:** | 12-13815 | |
| **Case Name:** | UNITED WESTERN BANCORP, INC. | |
| **Taxpayer ID #:** | **-***3716 | |
| **For Period Ending:** | 06/22/2023 | |

| | |
|---|---|
| **Trustee Name:** | Simon E. Rodriguez, Trustee (260290) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******2067 Checking Account |
| **Blanket Bond (per case limit):** | $55,455,715.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

**(No transactions on file for this period)**

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| COLUMN TOTALS | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers/CDs | 0.00 | 0.00 | |
| Subtotal | 0.00 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.00 | $0.00 | |

# Form 2

**Exhibit B**

## Cash Receipts And Disbursements Record

Page: 6

| | | |
|---|---|---|
| Case No.: | 12-13815 | |
| Case Name: | UNITED WESTERN BANCORP, INC. | |
| Taxpayer ID #: | **-***3716 | |
| For Period Ending: | 06/22/2023 | |

| | |
|---|---|
| Trustee Name: | Simon E. Rodriguez, Trustee (260290) |
| Bank Name: | Mechanics Bank |
| Account #: | ******2068 Checking Account-exempt |
| Blanket Bond (per case limit): | $55,455,715.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/18/17 | | From Account #******2066 | exempt account | 9999-000 | 644,116.95 | | 644,116.95 |
| 01/02/18 | | To Account #******2066 | pay atty and accountant | 9999-000 | | 91,058.16 | 553,058.79 |
| 11/05/19 | 101 | Mark E Haynes Esq. | please see docket 656 | 3210-000 | | 99,578.00 | 453,480.79 |
| 11/05/19 | 102 | Dennis & Company, P.C. | please docket no 657 | 3410-000 | | 7,256.00 | 446,224.79 |
| 11/05/19 | 103 | Dennis and Company, PC | please see docket no 657 | 3420-000 | | 64.00 | 446,160.79 |
| 03/31/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 356.56 | 445,804.23 |
| 04/30/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | -356.56 | 446,160.79 |
| 09/30/20 | 104 | Dennis and Company, PC | please see docket no 682 | 3410-000 | | 6,923.00 | 439,237.79 |
| 09/30/20 | 105 | Dennis and Company, PC | please see docket no 682 | 3420-000 | | 102.40 | 439,135.39 |
| 01/16/21 | 106 | Mark E Haynes Esq. | please see docket no 703 | 3210-000 | | 79,073.50 | 360,061.89 |
| 01/16/21 | 107 | Mark E Haynes Esq. | please see docket no 703 | 3220-000 | | 188.90 | 359,872.99 |
| 02/24/21 | | Transfer Debit to Metropolitan Commercial Bank acct XXXXX7071 | Transition Debit to Metropolitan Commercial Bank acct XXXXX7071 | 9999-000 | | 359,872.99 | 0.00 |

| | | | | |
|---|---|---|---|---|
| **COLUMN TOTALS** | | 644,116.95 | 644,116.95 | $0.00 |
| Less: Bank Transfers/CDs | | 644,116.95 | 450,931.15 | |
| **Subtotal** | | 0.00 | 193,185.80 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | $0.00 | $193,185.80 | |

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 12-13815 | Trustee Name: | Simon E. Rodriguez, Trustee (260290) |
|---|---|---|---|
| Case Name: | UNITED WESTERN BANCORP, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***3716 | Account #: | ******7071 Checking Account |
| For Period Ending: | 06/22/2023 | Blanket Bond (per case limit): | $55,455,715.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/24/21 | | Transfer Credit from Mechanics Bank acct XXXXXX2068 | Transition Credit from Mechanics Bank acct XXXXXX2068 | 9999-000 | 359,872.99 | | 359,872.99 |
| 08/13/21 | 1000 | Dickensheet & Associates, Inc. | please see docket no 708 | 2420-000 | | 4,250.00 | 355,622.99 |
| 12/20/22 | 1001 | DENNIS D RUSSELL, CPA, LLC | please see docket no 739 | 3410-580 | | 5,000.00 | 350,622.99 |
| 12/20/22 | 1002 | DENNIS D RUSSELL, CPA, LLC | please see docket no 739 | 3420-590 | | 83.61 | 350,539.38 |
| 12/20/22 | 1003 | Mark E Haynes Esq. | please see docket no 738 | 3210-000 | | 48,913.50 | 301,625.88 |
| 12/20/22 | 1004 | Mark E Haynes Esq. | please see docket no 738 | 3220-000 | | 136.35 | 301,489.53 |
| 06/02/23 | 1005 | SL Biggs | please see docket n 745 | 3410-000 | | 13,563.00 | 287,926.53 |
| 06/02/23 | 1006 | SL Biggs | please see docket no 745 | 3420-000 | | 70.00 | 287,856.53 |

|  | | COLUMN TOTALS | | | 359,872.99 | 72,016.46 | $287,856.53 |
|---|---|---|---|---|---|---|---|
| | | Less: Bank Transfers/CDs | | | 359,872.99 | 0.00 | |
| | | Subtotal | | | 0.00 | 72,016.46 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $0.00 | $72,016.46 | |

## Form 2
## Cash Receipts And Disbursements Record

Exhibit B
Page:  8

| | | |
|---|---|---|
| **Case No.:** | 12-13815 | |
| **Case Name:** | UNITED WESTERN BANCORP, INC. | |
| **Taxpayer ID #:** | **-***3716 | |
| **For Period Ending:** | 06/22/2023 | |

| | |
|---|---|
| **Trustee Name:** | Simon E. Rodriguez, Trustee (260290) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******7071 Checking Account |
| **Blanket Bond (per case limit):** | $55,455,715.00 |
| **Separate Bond (if applicable):** | N/A |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******2066 Checking Account | $1,241,776.47 | $688,717.68 | $0.00 |
| ******2067 Checking Account | $0.00 | $0.00 | $0.00 |
| ******2068 Checking Account-exempt | $0.00 | $193,185.80 | $0.00 |
| ******7071 Checking Account | $0.00 | $72,016.46 | $287,856.53 |
| | **$1,241,776.47** | **$953,919.94** | **$287,856.53** |

Printed: 06/22/23 5:45 PM

# Exhibit C
## Claims Distribution Register

### Case: 12-13815 UNITED WESTERN BANCORP, INC.

Page: 1

| Claim# | Date | Pri | Claimant / UTC | / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|--------|------|-----|----------------|--------|-------------|----------------|--------------|---------------|------------------|

**Admin Ch. 7 Claims:**

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|--------|------|-----|----------------------|-------------|----------------|--------------|---------------|------------------|
| 38-1 | 05/08/13 | 200 | United States Trustee<br>999 18th Street, Suite 1551<br>Denver, CO 80202<br><2950-00 U.S. Trustee Quarterly Fees><br>- the amendment to this claim (Claim No. 38-2) was withdrawn, reverting this to Claim No. 38-1 | $ 1,625.00 | $ 1,625.00 | $ 1,625.00 | $ 0.00 | $ 0.00 |
| 43-1 | 01/28/16 | 200 | United States Trustee<br>999 18th Street, Suite 1551<br>Denver, CO 80202<br><2950-00 U.S. Trustee Quarterly Fees> | $ 975.00 | $ 975.00 | $ 975.00 | $ 0.00 | $ 0.00 |
| C | 04/15/13 | 200 | Dickensheet and Associates, Inc<br>1501 W. Wesley Ave<br>Denver, CO 80223<br><3610-00 Auctioneer for Trustee Fees><br>MEMO: please see docket no 348 | $ 631.87 | $ 631.87 | $ 631.87 | $ 0.00 | $ 0.00 |
| D | 04/15/13 | 200 | Dickensheet and Associates, Inc<br>1501 W. Wesley Ave<br>Denver, CO 80223<br><3620-00 Auctioneer/Liquidator for Trustee Expenses><br>MEMO: please see docket no 348 | $ 1,450.00 | $ 1,450.00 | $ 1,450.00 | $ 0.00 | $ 0.00 |
| E | 04/15/13 | 200 | Dickensheet and Associates, Inc<br>1501 W. Wesley Ave<br>Denver, CO 80223<br><2420-00 Costs to Secure/Maintain Property><br>MEMO: please see docket no 708 | $ 4,250.00 | $ 4,250.00 | $ 4,250.00 | $ 0.00 | $ 0.00 |
| FEE | 01/23/18 | 200 | Simon E. Rodriguez<br>P O Box 36324<br>Denver, CO 80236<br><2100-00 Trustee Compensation> | $ 60,503.29 | $ 60,503.29 | $ 0.00 | $ 60,503.29 | $ 60,503.29 |
| H | 04/15/13 | 200 | Ireland Stapleton Pryor & Pascoe PC<br>ATTN: MARK E. HAYNES ESQ.<br>717 17th STREET SUITE 2800<br>DENVER, CO 80202<br><3210-00 Attorney for Trustee Fees (Other Firm)> | $ 740,601.00 | $ 740,601.00 | $ 740,601.00 | $ 0.00 | $ 0.00 |

For Claim H:

| Payment Date | Amount | Docket No. | Check No. |
|--------------|--------|-----------|-----------|
| 1/27/2015 | $80,000.00 | 435 | 105 |
| 5/5/2015 | $66,686.25 | 456 | 107 |
| 1/30/2016 | $221,700.00 | 483 | 113 |
| 12/15/2016 | $70,424.75 | 622 | 118 |
| 1/2/2018 | $74,225.00 | 641 | 120 |
| 11/5/2019 | $99,578.00 | 656 | 101 |
| 1/16/2021 | $79,073.50 | 703 | 106 |
| 12/20/2022 | $48,913.50 | 738 | 1003 |

Printed: 06/22/23 5:45 PM

# Exhibit C
## Claims Distribution Register

Page: 2

### Case: 12-13815 UNITED WESTERN BANCORP, INC.

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| I | 04/15/13 | 200 | Ireland Stapleton Pryor & Pascoe PC<br>ATTN: MARK E. HAYNES ESQ.<br>717 17th STREET SUITE 2800<br>DENVER, CO 80202<br><3220-00 Attorney for Trustee Expenses (Other Firm) > | $ 2,757.52 | $ 2,757.52 | $ 2,757.52 | $ 0.00 | $ 0.00 |

| Payment Date | Amount | | Docket No. | Check No. |
|---|---|---|---|---|
| 1/27/2015 | $1,174.60 | 435 | | 106 |
| 12/15/2016 | | $683.51 | 622 | 119 |
| 1/2/2018 | $574.16 | 641 | 121 | |
| 1/16/2021 | $188.90 | 703 | 107 | |
| 12/20/2022 | | $136.35 | 738 | 1004 |

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| J | 04/15/13 | 200 | Dennis and Company, PC<br>8400 E Crescent Parkway<br>Suite 600<br>Greenwood Village, CO 80111<br><3410-00 Accountant for Trustee Fees (Other Firm)> | $ 111,214.00 | $ 111,214.00 | $ 111,214.00 | $ 0.00 | $ 0.00 |

| Payment Date | Amount | | Docket No. | Check No. |
|---|---|---|---|---|
| 5/5/2015 | $46,276.00 | 455 | | 108 |
| 1/30/2016 | $20,288.00 | 482 | | 114 |
| 12/15/2016 | | $14,308.00 | 621 | 116 |
| 1/2/2018 | $16,163.00 | 643 | 122 | |
| 11/5/2019 | $7,256.00 | 657 | 102 | |
| 9/30/2020 | $6,923.00 | 682 | 104 | |

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| K | 04/15/13 | 200 | Dennis and Company, PC<br>8400 E Crescent Parkway<br>Suite 600<br>Greenwood Village, CO 80111<br><3420-00 Accountant for Trustee Expenses (Other Firm)> | $ 436.40 | $ 436.40 | $ 436.40 | $ 0.00 | $ 0.00 |

| Payment Date | Amount | | Docket No. | Check No. |
|---|---|---|---|---|
| 5/5/2015 | $96.00 | 455 | | 109 |
| 12/15/2016 | | $78.00 | 621 | 117 |
| 1/2/2018 | $96.00 | 643 | 123 | |
| 11/5/2019 | $64.00 | 657 | 103 | |
| 9/30/2020 | $102.40 | 682 | 105 | |

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| L | 04/15/13 | 200 | Kenneth S. Gardner<br>Clerk of the US Bankruptcy Ct<br>721 19th Street<br>Denver, CO 80202-2508<br><2700-00 Clerk of the Court Costs><br>MEMO: adv 14-1186, 14-1187, 14-1188, 14-1189, 14-1191 | $ 1,750.00 | $ 1,750.00 | $ 1,750.00 | $ 0.00 | $ 0.00 |
| N | 11/22/22 | 200 | DENNIS D RUSSELL, CPA, LLC<br>13527 N. HERITAGE GATEWAY AVE.<br>MARANA, AZ 85658<br><3410-58 Special Accountant for Trustee Fees><br>please see docket 734 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 0.00 | $ 0.00 |

Printed: 06/22/23 5:45 PM

# Exhibit C
## Claims Distribution Register

### Case: 12-13815 UNITED WESTERN BANCORP, INC.

Page: 3

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| O | 11/22/22 | 200 | DENNIS D RUSSELL, CPA, LLC<br>13527 N. HERITAGE GATEWAY AVE.<br>MARANA, AZ 85658<br><3420-59 Special Accountant for Trustee Expenses><br>please see docket no 734 | $ 83.61 | $ 83.61 | $ 83.61 | $ 0.00 | $ 0.00 |
| P | 01/22/19 | 200 | INTERNAL REVENUE SERVICE<br><2810-00 Income Taxes - Internal Revenue Service (post-petition)><br>2016 tax.  IRS agrees with estate no tax due, send transcript to UST | $ 466,533.30 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| Q | 01/25/19 | 200 | INTERNAL REVENUE SERVICE<br>1999 BROADWAY<br>M.S. 5028 DEN<br>DENVER, CO 80202-3025<br><2810-00 Income Taxes - Internal Revenue Service (post-petition)><br>2017 taxes send transcript to UST | $ 30,042.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| R | 06/02/23 | 200 | SL Biggs<br>2000 South Colorado Blvd Tower II<br>Suite 200<br>Denver, CO 80222<br><3410-00 Accountant for Trustee Fees (Other Firm)><br>please see docket no 742 | $ 13,563.00 | $ 13,563.00 | $ 13,563.00 | $ 0.00 | $ 0.00 |
| S | 06/02/23 | 200 | SL Biggs<br>2000 South Colorado Blvd Tower II<br>Suite 200<br>Denver, CO 80222<br><3420-00 Accountant for Trustee Expenses (Other Firm)><br>please see docket no 742 | $ 70.00 | $ 70.00 | $ 70.00 | $ 0.00 | $ 0.00 |
| TE | 06/22/23 | 200 | Simon E. Rodriguez<br>P O Box 36324<br>Denver, CO 80236<br><2200-00 Trustee Expenses> | $ 5,022.48 | $ 5,022.48 | $ 0.00 | $ 5,022.48 | $ 5,022.48 |
| | | | Total for Priority 200:    100% Paid | $ 1,446,508.47 | $ 949,933.17 | $ 884,407.40 | $ 65,525.77 | $ 65,525.77 |
| | | | Total for Admin Ch. 7 Claims: | $ 1,446,508.47 | $ 949,933.17 | $ 884,407.40 | $ 65,525.77 | $ 65,525.77 |

**Admin Ch. 11 Claims:**

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 6-1 | 07/25/12 | 300 | Adams County Treasurer<br>PO Box 869<br>Brighton, CO 80601<br><6820-00 Prior Chapter Other State or Local Taxes > | $ 409.27 | $ 409.27 | $ 0.00 | $ 409.27 | $ 409.27 |

Printed: 06/22/23 5:45 PM

# Exhibit C
## Claims Distribution Register

Page: 4

### Case: 12-13815 UNITED WESTERN BANCORP, INC.

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 12-CP11 | 08/24/12 | 300 | Oregon Department of Revenue<br>Revenue Building<br>955 Center St NE<br>Salem, OR 97301-2555<br><6820-86 Other State and Local Taxes (Chapter 12 or 13)><br>- claim amended by Claim No. 44-1 | $ 164.85 | $ 164.85 | $ 0.00 | $ 164.85 | $ 164.85 |
| 44-1 | 02/10/16 | 300 | Oregon Department of Revenue<br>PO Box 14725<br>Salem, OR 97309-5018<br><6820-00 Prior Chapter Other State or Local Taxes ><br>please see court notes in claims register.  This claim amends claim no 12 | $ 267.34 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 45-1 | 07/18/16 | 300 | Oregon Department of Revenue<br>PO Box 14725<br>Salem, OR 97309-5018<br><6820-00 Prior Chapter Other State or Local Taxes ><br>please see court notes in claims register.  Claim docketed in error as a duplicate of claim no 44 | $ 267.34 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| F | 04/15/13 | 300 | SENDER WASSERMAN<br>WADSWORTH, P.C.<br>1660 Lincoln, Suite 2200<br>Denver, CO 80264<br><6210-16 Attorney for D-I-P Fees (Chapter 11)><br>MEMO: case, prior to conversion from chapter 11 to chapter 7 was being jointly administered with case no 12-13824 (Matrix Funding).  fees approved were $24,550.00 please see docket no 366.  of the $24,550.00, $11,413.43 was allocated to 12-13824. | $ 13,136.57 | $ 13,136.57 | $ 13,136.57 | $ 0.00 | $ 0.00 |
| G | 04/15/13 | 300 | SENDER WASSERMAN<br>WADSWORTH, P.C.<br>1660 Lincoln, Suite 2200<br>Denver, CO 80264<br><6220-17 Attorney for D-I-P Expenses (Chapter 11)><br>MEMO: please see docket no 366 | $ 7,578.23 | $ 7,578.23 | $ 7,578.23 | $ 0.00 | $ 0.00 |
| M | 04/15/13 | 300 | Crowe Horwath LLP<br>PO Box 3697<br>Oal Brook, IL 60522<br><6410-00 Prior Chapter Accountant for Trustee/DIP Fees (Other Firm)><br>MEMO: please see docket no 361 | $ 6,292.50 | $ 6,292.50 | $ 6,292.50 | $ 0.00 | $ 0.00 |
| | | | Total for Priority 300:    100% Paid | $ 28,116.10 | $ 27,581.42 | $ 27,007.30 | $ 574.12 | $ 574.12 |
| | | | Total for Admin Ch. 11 Claims: | $ 28,116.10 | $ 27,581.42 | $ 27,007.30 | $ 574.12 | $ 574.12 |

## Secured Claims:

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 10-1A | 08/20/12 | 900 | City and County of Denver/Treasury<br>Attn: Karen Katros, Bankruptcy Analyst<br>201 W. Colfax Ave., Department 1001<br>Denver, CO 80202<br><4800-00 State and Local Tax Liens (pre-petition, not real property)><br>- claim amended by Claim No. 37-1 | $ 10,910.86 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

Printed: 06/22/23 5:45 PM

**Exhibit C**
**Claims Distribution Register**

Page: 5

### Case: 12-13815 UNITED WESTERN BANCORP, INC.

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 37-1A | 04/30/13 | 900 | City and County of Denver/Treasury<br>Attn: Karen Katros, Bankruptcy Analyst<br>201 W. Colfax Ave., Department 1001<br>Denver, CO 80202<br><4800-00 State and Local Tax Liens (pre-petition, not real property)> | $ 17,114.29 | $ 17,114.29 | $ 0.00 | $ 17,114.29 | $ 0.00 |
| | | | Total for Priority 900:    0% Paid | $ 28,025.15 | $ 17,114.29 | $ 0.00 | $ 17,114.29 | $ 0.00 |
| | | | Total for Secured Claims:    $ 28,025.15 | | $ 17,114.29 | $ 0.00 | $ 17,114.29 | $ 0.00 |

**Priority Claims:**

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 8-1 | 08/09/12 | 520 | Donald G. Zook, Jr.<br>PO Box 1727<br>Berthoud, CO 80513<br><5400-00 Contributions to Employee Benefit Plans - § 507(a)(5)><br>MEMO: objection sustained, please see docket no 579 | $ 3,000.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | | | Total for Priority 520:    0% Paid | $ 3,000.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 1-2A | 04/11/12 | 570 | Colorado Department of Revenue<br>1375 Sherman St., Rm 504<br>Denver, CO 80261-0004<br><5800-00 Claims of Governmental Units - § 507(a)(8)><br>- claim amended to $0 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 4-6A | 05/25/12 | 570 | Internal Revenue Service<br>P.O. Box 7317<br>Philadelphia, PA 191017317<br><5800-00 Claims of Governmental Units - § 507(a)(8)><br>- claim amended to $0 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 10-1B | 08/20/12 | 570 | City and County of Denver/Treasury<br>Attn: Karen Katros, Bankruptcy Analyst<br>201 W. Colfax Ave., Department 1001<br>Denver, CO 80202<br><5800-00 Claims of Governmental Units - § 507(a)(8)><br>- claim amended by Claim No. 37-1 | $ 10,910.86 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 12-1 Pri | 08/24/12 | 570 | Oregon Department of Revenue<br>Revenue Building<br>955 Center St NE<br>Salem, OR 97301-2555<br><5800-00 Claims of Governmental Units - § 507(a)(8)><br>- claim amended by Claim No. 44-1 | $ 64.99 | $ 64.99 | $ 0.00 | $ 64.99 | $ 64.99 |
| 37-1B | 04/30/13 | 570 | City and County of Denver/Treasury<br>Attn: Karen Katros, Bankruptcy Analyst<br>201 W. Colfax Ave., Department 1001<br>Denver, CO 80202<br><5800-00 Claims of Governmental Units - § 507(a)(8)> | $ 17,114.29 | $ 17,114.29 | $ 0.00 | $ 17,114.29 | $ 17,114.29 |

Printed: 06/22/23 5:45 PM

**Exhibit C**
**Claims Distribution Register**

Page: 6

### Case: 12-13815 UNITED WESTERN BANCORP, INC.

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|--------|------|-----|------------------------|--------------|----------------|--------------|---------------|------------------|
| 44-1B | 02/10/16 | 570 | Oregon Department of Revenue<br>PO Box 14725<br>Salem, OR 97309-5018<br><5800-00 Claims of Governmental Units - § 507(a)(8)><br>please see court notes in claims register, amends claim no 12 | $ 64.99 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | | | Total for Priority 570:   100% Paid | $ 28,155.13 | $ 17,179.28 | $ 0.00 | $ 17,179.28 | $ 17,179.28 |
| | | | Total for Priority Claims: | $ 31,155.13 | $ 17,179.28 | $ 0.00 | $ 17,179.28 | $ 17,179.28 |

### Unsecured Claims:

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|--------|------|-----|------------------------|--------------|----------------|--------------|---------------|------------------|
| 1-2B | 04/11/12 | 610 | Colorado Department of Revenue<br>1375 Sherman St., Rm 504<br>Denver, CO 80261-0004<br><7100-00 General Unsecured - § 726(a)(2)><br>- claim amended to $0 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 2-1 | 05/03/12 | 610 | Wells Fargo Bank, N.A. as guarantee trustee<br>c/o Peter Favorite<br>625 Marquette Avenue, MAC N9311-161<br>Minneapolis, MN 55479<br><7100-00 General Unsecured - § 726(a)(2)> | $ 8,239,453.32 | $ 8,239,453.32 | $ 0.00 | $ 8,239,453.32 | $ 34,751.41 |
| 3-1 | 05/03/12 | 610 | Wells Fargo Bank, N.A. as guarantee trustee<br>c/o Peter Favorite<br>625 Marquette Avenue, MAC N9311-161<br>Minneapolis, MN 55479<br><7100-00 General Unsecured - § 726(a)(2)> | $ 10,418,789.28 | $ 10,418,789.28 | $ 0.00 | $ 10,418,789.28 | $ 43,943.17 |
| 4-6B | 05/25/12 | 610 | Internal Revenue Service<br>P.O. Box 7317<br>Philadelphia, PA 19101-7317<br><7100-00 General Unsecured - § 726(a)(2)> | $ 449.85 | $ 449.85 | $ 0.00 | $ 449.85 | $ 1.89 |
| 5-1 | 06/05/12 | 610 | Colorado Department of Labor and Employment<br>Uemployment Insurance Operations<br>PO BOX 8789<br>Denver, CO 80201-8789<br><7100-00 General Unsecured - § 726(a)(2)> | $ 10,255.56 | $ 10,255.56 | $ 0.00 | $ 10,255.56 | $ 43.25 |
| 7-1 | 07/30/12 | 610 | Bruce Slovin<br>111 East 61st St.<br>New York, NY 10065<br><7100-00 General Unsecured - § 726(a)(2)><br>MEMO: objection sustained please see docket no 556 | $ 441,000.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

Printed: 06/22/23 5:45 PM

# Exhibit C
## Claims Distribution Register

Page: 7

### Case: 12-13815 UNITED WESTERN BANCORP, INC.

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 9-1 | 08/15/12 | 610 | Linda A. Selub<br>6851 S. Gaylord St., #2343<br>Centennial, CO 80122<br><7100-00 General Unsecured - § 726(a)(2)><br>MEMO: objection sustained please see docket no 575 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 11-1 | 08/17/12 | 610 | Sandler O'Neill & Partners, L.P.<br>Attn: Christopher Hooper<br>1251 Avenue of the Americas, 6th Floor<br>New York, NY 10020<br><7100-00 General Unsecured - § 726(a)(2)><br>MEMO: objection sustained please see docket no 573 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 13-1 | 08/27/12 | 610 | Microsoft Corporation and Microsoft Licensing, GP<br>c/o Joseph E. Shickich, Jr.<br>RIDDELL WILLIAMS P.S., 1001 Fourth Avenue, Suite 4500<br>Seattle, WA 98154<br><7100-00 General Unsecured - § 726(a)(2)> | $ 73,309.30 | $ 73,309.30 | $ 0.00 | $ 73,309.30 | $ 309.20 |
| 14-2 | 08/28/12 | 610 | JPMorgan Chase Bank, N.A.<br>c/o Tricia Carpen<br>10 S Dearborn, 37th Floor, MC IL1-1415<br>Chicago, IL 60603<br><7100-00 General Unsecured - § 726(a)(2)> | $ 13,682,784.27 | $ 13,682,784.27 | $ 0.00 | $ 13,682,784.27 | $ 57,709.67 |
| 15-1 | 08/29/12 | 610 | Michael McCloskey<br>c/o Matthew Rawlinson<br>Latham & Watkins LLP, 140 Scott Drive<br>Menlo Park, CA 94025<br><7100-00 General Unsecured - § 726(a)(2)><br>MEMO: objection sustained please see docket no 559 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 16-1 | 08/29/12 | 610 | James H. Bullock<br>c/o Matthew Rawlinson<br>Latham & Watkins LLP, 140 Scott Drive<br>Menlo Park, CA 94025<br><7100-00 General Unsecured - § 726(a)(2)><br>MEMO: objection sustained please see docket no 551 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 17-1 | 08/29/12 | 610 | Bernard C. Darre<br>c/o Matthew Rawlinson<br>Latham & Watkins LLP, 140 Scott Drive<br>Menlo Park, CA 94025<br><7100-00 General Unsecured - § 726(a)(2)><br>MEMO: objection sustained please see docket no 553 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

Printed: 06/22/23 5:45 PM

# Exhibit C
## Claims Distribution Register

Page: 8

### Case: 12-13815 UNITED WESTERN BANCORP, INC.

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 18-1 | 08/29/12 | 610 | Guy A. Gibson<br>c/o Matthew Rawlinson<br>Latham & Watkins LLP, 140 Scott Drive<br>Menlo Park, CA 94025<br><7100-00 General Unsecured - § 726(a)(2)><br>MEMO: objection sustained please see docket no 557 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 19-1 | 08/29/12 | 610 | Jeffrey Leeds<br>c/o Matthew Rawlinson<br>Latham & Watkins LLP, 140 Scott Drive<br>Menlo Park, CA 94025<br><7100-00 General Unsecured - § 726(a)(2)><br>MEMO: objection sustained please see docket no 558 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 20-1 | 08/29/12 | 610 | Clover Partners, L.P.<br>c/o Paul G. Urtz<br>1660 Lincoln Street, #2850<br>Denver, CO 80264<br><7100-00 General Unsecured - § 726(a)(2)><br>MEMO: objection sustained please see docket no 560 | $ 1,846,615.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 21-1 | 08/29/12 | 610 | Lester Ravitz<br>c/o Matthew Rawlinson<br>Latham & Watkins LLP, 140 Scott Drive<br>Menlo Park, CA 94025<br><7100-00 General Unsecured - § 726(a)(2)><br>MEMO: objection sustained please see docket no 572 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 22-1 | 08/29/12 | 610 | MHC Mutual Conversion Fund, L.P.<br>c/o Paul G. Urtz<br>1660 Lincoln Street, #2850<br>Denver, CO 80264<br><7100-00 General Unsecured - § 726(a)(2)><br>MEMO: objection sustained please see docket no 571 | $ 440,559.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 23-1 | 08/29/12 | 610 | Dennis Santistevan<br>c/o Matthew Rawlinson<br>Latham & Watkins LLP, 140 Scott Drive<br>Menlo Park, CA 94025<br><7100-00 General Unsecured - § 726(a)(2)><br>MEMO: objection sustained, please see docket no 574 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 24-1 | 08/29/12 | 610 | Clover Partners L.P. and MHC Mutual Conversion Fund L.P., on behalf of "Class Claimants"<br>c/o Paul G. Urtz<br>1660 Lincoln Street, #2850<br>Denver, CO 80264<br><7100-00 General Unsecured - § 726(a)(2)><br>MEMO: objection sustained please see docket no 552 | $ 92,000,000.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

Printed: 06/22/23 5:45 PM

# Exhibit C
## Claims Distribution Register

### Case: 12-13815 UNITED WESTERN BANCORP, INC.

Page: 9

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 25-1 | 08/29/12 | 610 | Robert T. Slezak<br>c/o Matthew Rawlinson<br>Latham & Watkins LLP, 140 Scott Drive<br>Menlo Park, CA 94025<br><7100-00 General Unsecured - § 726(a)(2)><br>MEMO: objection sustained please see docket no 576. | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 26-1 | 08/29/12 | 610 | Scot T. Wetzel<br>c/o Matthew Rawlinson<br>Latham & Watkins LLP, 140 Scott Drive<br>Menlo Park, CA 94025<br><7100-00 General Unsecured - § 726(a)(2)><br>MEMO: objection sustained please see docket no 578 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 27-1 | 08/29/12 | 610 | William Snider<br>c/o Matthew Rawlinson<br>Latham & Watkins LLP, 140 Scott Drive<br>Menlo Park, CA 94025<br><7100-00 General Unsecured - § 726(a)(2)><br>MEMO: objection sustained please see docket no 577 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 28-1 | 08/30/12 | 610 | Federal Deposit Insurance Corporation,<br>as Receiver of United Western Bank<br>c/o Alan P. Solow, DLA Piper LLP(US)<br>203 North LaSalle Street, Suite 1900<br>Chicago, IL 60601<br><7100-00 General Unsecured - § 726(a)(2)><br>claim withdrawn please see docket no 689 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 29-1 | 08/29/12 | 610 | Wilmington Trust Company, Trustee<br>Attn: Steven M. Cimalore; re: Matrix Bancorp Debentures Due 6/8/2031<br>Rodney Square North, 1100 North Market Street<br>Wilmington, DE 19890<br><7100-00 General Unsecured - § 726(a)(2)> | $ 15,496,819.73 | $ 15,496,819.73 | $ 0.00 | $ 15,496,819.73 | $ 65,360.70 |
| 30-1 | 08/30/12 | 610 | FBR Capital Markets & Co.<br>Attn: Tara Holubar<br>1001 Nineteenth Street North<br>Arlington, VA 22209<br><7100-00 General Unsecured - § 726(a)(2)><br>MEMO: objection sustained, please see docket no 554 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 31-1 | 09/06/12 | 610 | Wendy J. Fisk<br>3558 E. Davies Ave.<br>Centennial, CO 80122<br><7100-00 General Unsecured - § 726(a)(2)><br>MEMO: objection sustained please see docket no 555 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |

Printed: 06/22/23 5:45 PM

# Exhibit C
## Claims Distribution Register

### Case: 12-13815 UNITED WESTERN BANCORP, INC.

Page: 10

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|--------|------|-----|------------------------|--------------|----------------|--------------|---------------|------------------|
| 32-1 | 01/14/13 | 610 | BuckleySandler, LLP<br>C/O Frederic T. Spindel, BuckleySandler LLP<br>1250 24th Street NW, Suite 700<br>Washington, DC 20037<br><7100-00 General Unsecured - § 726(a)(2)> | $ 405,205.62 | $ 405,205.62 | $ 0.00 | $ 405,205.62 | $ 1,709.03 |
| 33-1 | 04/26/13 | 610 | Qwest Corporation, dba CenturyLink QC<br>Attn: Bankruptcy<br>220 N 5th St<br>Bismarck, ND 58501<br><7100-00 General Unsecured - § 726(a)(2)><br>MEMO: claim reclassified from priority to general unsecured please see document 614 | $ 22,237.09 | $ 22,237.09 | $ 0.00 | $ 22,237.09 | $ 93.78 |
| 34-1 | 04/26/13 | 610 | Qwest Corporation, dba CenturyLink QC<br>Attn: Bankruptcy<br>220 N 5th St<br>Bismarck, ND 58501<br><7100-00 General Unsecured - § 726(a)(2)> | $ 1,612.17 | $ 1,612.17 | $ 0.00 | $ 1,612.17 | $ 6.80 |
| 35-1 | 04/26/13 | 610 | Qwest Communications Company, LLC, dba CenturyLink QCC<br>Attn: Bankruptcy<br>220 N 5th St<br>Bismarck, ND 58501<br><7100-00 General Unsecured - § 726(a)(2)> | $ 136.84 | $ 136.84 | $ 0.00 | $ 136.84 | $ 0.58 |
| 36-1 | 04/26/13 | 610 | 700 17th Street Operating, LLC<br>c/o The Law Offices of Theodore W. Brin<br>1601 Blake Street, Suite 305<br>Denver, CO 80202<br><7100-00 General Unsecured - § 726(a)(2)> | $ 48,238.96 | $ 48,238.96 | $ 0.00 | $ 48,238.96 | $ 203.46 |
| 39-1 | 08/29/14 | 610 | American Express Centurion Bank<br>c/o Becket and Lee LLP<br>POB 3001<br>Malvern, PA 19355-0701<br><7100-00 General Unsecured - § 726(a)(2)><br>MEMO: allowed as timely pursuant to 11 U.S.C. 502(h) | $ 4,335.55 | $ 4,335.55 | $ 0.00 | $ 4,335.55 | $ 18.29 |
| 40-1 | 08/29/14 | 610 | American Express Centurion Bank<br>c/o Becket and Lee LLP<br>POB 3001<br>Malvern, PA 19355-0701<br><7100-00 General Unsecured - § 726(a)(2)><br>MEMO: allowed as timely pursuant to 11 U.S.C. 502(h) | $ 1,034.45 | $ 1,034.45 | $ 0.00 | $ 1,034.45 | $ 4.36 |

Printed: 06/22/23 5:45 PM

# Exhibit C
## Claims Distribution Register

Page: 11

### Case: 12-13815 UNITED WESTERN BANCORP, INC.

| Claim# | Date | Pri | Claimant / UTC / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 41-1 | 09/03/14 | 610 | Latham & Watkins<br>Attn: Peter M. Gilhuly<br>355 South Grand Ave.<br>Los Angeles, CA 90071-1560<br><7100-00 General Unsecured - § 726(a)(2)><br>MEMO: allowed as timely pursuant to 11 U.S.C. 502(h) | $ 100,000.00 | $ 100,000.00 | $ 0.00 | $ 100,000.00 | $ 421.77 |
| | | | Total for Priority 610:   0.42177% Paid | $ 143,232,835.99 | $ 48,504,661.99 | $ 0.00 | $ 48,504,661.99 | $ 204,577.36 |
| 42-2 | 05/14/15 | 620 | Jeffrey A/ Weinman, Chapter 7 Trustee of UWT Inc.<br>c/o Patrick D. Vellone, Allen & Vellone, PC<br>1600 Stout Street, Suite 1100<br>Denver, CO 80202<br><7200-00 Tardy General Unsecured - § 726(a)(3)><br>MEMO: claim withdrawn, please see docket no 527 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | | | Total for Priority 620:   0% Paid | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 4-6C | 05/25/12 | 630 | Internal Revenue Service<br>P.O. Box 7317<br>Philadelphia, PA 19101-7317<br><7300-00 Fines, Penalties - § 726(a)(4)> | $ 999.47 | $ 999.47 | $ 0.00 | $ 999.47 | $ 0.00 |
| 12-1 PEN | 08/24/12 | 630 | Oregon Department of Revenue<br>Revenue Building<br>955 Center St NE<br>Salem, OR 97301-2555<br><7300-00 Fines, Penalties - § 726(a)(4)><br>- claim amended by Claim No. 44-1 | $ 37.50 | $ 37.50 | $ 0.00 | $ 37.50 | $ 0.00 |
| 44-1C | 02/10/16 | 630 | Oregon Department of Revenue<br>PO Box 14725<br>Salem, OR 97309-5014<br><7300-00 Fines, Penalties - § 726(a)(4)><br>please see court notes in claims register, amends claim no 12 | $ 37.50 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| W-PEN | 02/03/19 | 630 | INTERNAL REVENUE SERVICE<br>1999 BROADWAY<br>M.S. 5028 DEN<br>DENVER, CO 80202-3025<br><7300-00 Fines, Penalties - § 726(a)(4)><br>2016 penalty IRS agrees with estate no tax due, send transcript to UST | $ 11,331.61 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| | | | Total for Priority 630:   0% Paid | $ 12,406.08 | $ 1,036.97 | $ 0.00 | $ 1,036.97 | $ 0.00 |
| | | | Total for Unsecured Claims: | $ 143,245,242.07 | $ 48,505,698.96 | $ 0.00 | $ 48,505,698.96 | $ 204,577.36 |
| | | | Total for Case: | $ 144,779,046.92 | $ 49,517,507.12 | $ 911,414.70 | $ 48,606,092.42 | $ 287,856.53 |

**TRUSTEE'S PROPOSED DISTRIBUTION**

Exhibit D

Case No.: 12-13815

Case Name: UNITED WESTERN BANCORP, INC.

Trustee Name: Simon E. Rodriguez, Trustee

**Balance on hand:** $                287,856.53

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| 10-1A | City and County of Denver/Treasury | 10,910.86 | 0.00 | 0.00 | 0.00 |
| 37-1A | City and County of Denver/Treasury | 17,114.29 | 17,114.29 | 0.00 | 0.00 |

Total to be paid to secured creditors: $                0.00

Remaining balance: $                287,856.53

UST Form 101-7-TFR(5/1/2011)

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - Simon E. Rodriguez | 60,503.29 | 0.00 | 60,503.29 |
| Trustee, Expenses - Simon E. Rodriguez | 5,022.48 | 0.00 | 5,022.48 |
| Auctioneer Fees - Dickensheet and Associates, Inc | 631.87 | 631.87 | 0.00 |
| Auctioneer Expenses - Dickensheet and Associates, Inc | 1,450.00 | 1,450.00 | 0.00 |
| Charges, U.S. Bankruptcy Court | 1,750.00 | 1,750.00 | 0.00 |
| Fees, United States Trustee | 1,625.00 | 1,625.00 | 0.00 |
| Costs to Secure/Maintain Property - Dickensheet and Associates, Inc | 4,250.00 | 4,250.00 | 0.00 |
| Income Taxes - Internal Revenue Service (post-petition) - INTERNAL REVENUE SERVICE | 0.00 | 0.00 | 0.00 |
| Income Taxes - Internal Revenue Service (post-petition) - INTERNAL REVENUE SERVICE | 0.00 | 0.00 | 0.00 |
| Fees, United States Trustee | 975.00 | 975.00 | 0.00 |
| Attorney for Trustee Fees (Other Firm) - Ireland Stapleton Pryor & Pascoe PC | 740,601.00 | 740,601.00 | 0.00 |
| Attorney for Trustee Expenses (Other Firm)  - Ireland Stapleton Pryor & Pascoe PC | 2,757.52 | 2,757.52 | 0.00 |
| Accountant for Trustee Fees (Other Firm) - SL Biggs | 13,563.00 | 13,563.00 | 0.00 |
| Accountant for Trustee Fees (Other Firm) - Dennis and Company, PC | 111,214.00 | 111,214.00 | 0.00 |
| Special Accountant for Trustee Fees - DENNIS D RUSSELL, CPA, LLC | 5,000.00 | 5,000.00 | 0.00 |
| Accountant for Trustee Expenses (Other Firm) - SL Biggs | 70.00 | 70.00 | 0.00 |
| Accountant for Trustee Expenses (Other Firm) - Dennis and Company, PC | 436.40 | 436.40 | 0.00 |
| Special Accountant for Trustee Expenses - DENNIS D RUSSELL, CPA, LLC | 83.61 | 83.61 | 0.00 |

Total to be paid for chapter 7 administrative expenses:          $          65,525.77

Remaining balance:          $          222,330.76

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Attorney for D-I-P Fees (Chapter 11) - SENDER WASSERMAN WADSWORTH, P.C. | 13,136.57 | 13,136.57 | 0.00 |
| Attorney for D-I-P Expenses (Chapter 11) - SENDER WASSERMAN WADSWORTH, P.C. | 7,578.23 | 7,578.23 | 0.00 |
| Prior Chapter Accountant for Trustee/DIP Fees (Other Firm) - Crowe Horwath LLP | 6,292.50 | 6,292.50 | 0.00 |
| Prior Chapter Other State or Local Taxes  - Oregon Department of Revenue | 0.00 | 0.00 | 0.00 |
| Prior Chapter Other State or Local Taxes  - Oregon Department of Revenue | 0.00 | 0.00 | 0.00 |
| Prior Chapter Other State or Local Taxes  - Adams County Treasurer | 409.27 | 0.00 | 409.27 |
| Other State and Local Taxes (Chapter 12 or 13) - Oregon Department of Revenue | 164.85 | 0.00 | 164.85 |

Total to be paid for prior chapter administrative expenses: $ 574.12

Remaining balance: $ 221,756.64

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $17,179.28 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1-2A | Colorado Department of Revenue | 0.00 | 0.00 | 0.00 |
| 4-6A | Internal Revenue Service | 0.00 | 0.00 | 0.00 |
| 8-1 | Donald G. Zook, Jr. | 0.00 | 0.00 | 0.00 |
| 10-1B | City and County of Denver/Treasury | 0.00 | 0.00 | 0.00 |
| 12-1 Pri | Oregon Department of Revenue | 64.99 | 0.00 | 64.99 |
| 37-1B | City and County of Denver/Treasury | 17,114.29 | 0.00 | 17,114.29 |
| 44-1B | Oregon Department of Revenue | 0.00 | 0.00 | 0.00 |

Total to be paid for priority claims: $ 17,179.28

Remaining balance: $ 204,577.36

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $48,504,661.99 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.4 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1-2B | Colorado Department of Revenue | 0.00 | 0.00 | 0.00 |
| 2-1 | Wells Fargo Bank, N.A. as guarantee trustee | 8,239,453.32 | 0.00 | 34,751.41 |
| 3-1 | Wells Fargo Bank, N.A. as guarantee trustee | 10,418,789.28 | 0.00 | 43,943.17 |
| 4-6B | Internal Revenue Service | 449.85 | 0.00 | 1.89 |
| 5-1 | Colorado Department of Labor and Employment | 10,255.56 | 0.00 | 43.25 |
| 7-1 | Bruce Slovin | 0.00 | 0.00 | 0.00 |
| 9-1 | Linda A. Selub | 0.00 | 0.00 | 0.00 |
| 11-1 | Sandler O'Neill & Partners, L.P. | 0.00 | 0.00 | 0.00 |
| 13-1 | Microsoft Corporation and Microsoft Licensing, GP | 73,309.30 | 0.00 | 309.20 |
| 14-2 | JPMorgan Chase Bank, N.A. | 13,682,784.27 | 0.00 | 57,709.67 |
| 15-1 | Michael McCloskey | 0.00 | 0.00 | 0.00 |
| 16-1 | James H. Bullock | 0.00 | 0.00 | 0.00 |
| 17-1 | Bernard C. Darre | 0.00 | 0.00 | 0.00 |
| 18-1 | Guy A. Gibson | 0.00 | 0.00 | 0.00 |
| 19-1 | Jeffrey Leeds | 0.00 | 0.00 | 0.00 |
| 20-1 | Clover Partners, L.P. | 0.00 | 0.00 | 0.00 |
| 21-1 | Lester Ravitz | 0.00 | 0.00 | 0.00 |
| 22-1 | MHC Mutual Conversion Fund, L.P. | 0.00 | 0.00 | 0.00 |
| 23-1 | Dennis Santistevan | 0.00 | 0.00 | 0.00 |
| 24-1 | Clover Partners L.P. and MHC Mutual Conversion Fund L.P., on behalf of "Class Claimants" | 0.00 | 0.00 | 0.00 |
| 25-1 | Robert T. Slezak | 0.00 | 0.00 | 0.00 |
| 26-1 | Scot T. Wetzel | 0.00 | 0.00 | 0.00 |
| 27-1 | William Snider | 0.00 | 0.00 | 0.00 |
| 28-1 | Federal Deposit Insurance Corporation, as Receiver of United Western Bank | 0.00 | 0.00 | 0.00 |
| 29-1 | Wilmington Trust Company, Trustee | 15,496,819.73 | 0.00 | 65,360.70 |
| 30-1 | FBR Capital Markets & Co. | 0.00 | 0.00 | 0.00 |
| 31-1 | Wendy J. Fisk | 0.00 | 0.00 | 0.00 |
| 32-1 | BuckleySandler, LLP | 405,205.62 | 0.00 | 1,709.03 |

UST Form 101-7-TFR(5/1/2011)

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 33-1 | Qwest Corporation, dba CenturyLink QC | 22,237.09 | 0.00 | 93.78 |
| 34-1 | Qwest Corporation, dba CenturyLink QC | 1,612.17 | 0.00 | 6.80 |
| 35-1 | Qwest Communications Company, LLC, dba CenturyLink QCC | 136.84 | 0.00 | 0.58 |
| 36-1 | 700 17th Street Operating, LLC | 48,238.96 | 0.00 | 203.46 |
| 39-1 | American Express Centurion Bank | 4,335.55 | 0.00 | 18.29 |
| 40-1 | American Express Centurion Bank | 1,034.45 | 0.00 | 4.36 |
| 41-1 | Latham & Watkins | 100,000.00 | 0.00 | 421.77 |

Total to be paid for timely general unsecured claims: $ 204,577.36

Remaining balance: $ 0.00

Tardily filed claims of general (unsecured) creditors totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 42-2 | Jeffrey A/ Weinman, Chapter 7 Trustee of UWT Inc. | 0.00 | 0.00 | 0.00 |

Total to be paid for tardily filed general unsecured claims: $ 0.00

Remaining balance: $ 0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $1,036.97 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| W-PEN | INTERNAL REVENUE SERVICE | 0.00 | 0.00 | 0.00 |
| 4-6C | Internal Revenue Service | 999.47 | 0.00 | 0.00 |
| 12-1 PEN | Oregon Department of Revenue | 37.50 | 0.00 | 0.00 |
| 44-1C | Oregon Department of Revenue | 0.00 | 0.00 | 0.00 |

Total to be paid for subordinated claims: $ 0.00

Remaining balance: $ 0.00