**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF COLORADO**

In re: UNITED WESTERN BANCORP, INC.　　§　　Case No. 12-13815
　　　　　　　　　　　　　　　　　　　　　　§
　　　　　　　　　　　　　　　　　　　　　　§
　　　　　　　　　　　　　　　　　　　　　　§
　　　　　　　Debtor(s)

---

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION**
**REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY**
**ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

Simon E. Rodriguez, Trustee, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:　$6,006,383.76 | Assets Exempt:　N/A |
| *(without deducting any secured claims)* | |
| Total Distributions to Claimants:　$222,165.91 | Claims Discharged Without Payment:　N/A |
| Total Expenses of Administration:　$1,019,610.56 | |

3) Total gross receipts of $1,241,776.47 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $1,241,776.47 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $28,025.15 | $17,114.29 | $0.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $1,489,013.71 | $992,438.41 | $992,438.41 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $28,116.10 | $27,172.15 | $27,172.15 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $3,455.59 | $31,155.13 | $17,179.28 | $17,179.28 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $53,293,857.67 | $143,245,242.07 | $48,505,698.96 | $204,986.63 |
| **TOTAL DISBURSEMENTS** | $53,297,313.26 | $144,821,552.16 | $49,559,603.09 | $1,241,776.47 |

4) This case was originally filed under chapter 7 on 03/02/2012, and it was converted to chapter 7 on 04/15/2013.  The case was pending for 128 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:   11/22/2023                          By: /s/ Simon E. Rodriguez
                                                              Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

UST Form 101-7-TDR ( 10 /1/2010)

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| OFFICE EQUIP., FURNISHINGS, AND SUPPLIES - SCHED | 1129-000 | $4,212.50 |
| US Bank 103659634515 | 1129-000 | $143,132.37 |
| US Bank 103681191534 | 1129-000 | $4,803.18 |
| Wells Fargo | 1129-000 | $2,752.57 |
| American Express preference | 1141-000 | $5,370.00 |
| LathamWatkins preference | 1141-000 | $100,000.00 |
| PREFERENTIAL PAYMENTS - GREENBERG | 1141-000 | $25,000.00 |
| PREFERENTIAL PAYMENTS - Snider | 1141-000 | $8,000.00 |
| Advances made to Matrix Funding Corp. (as of Mar | 1229-000 | $923,403.07 |
| Bankruptcy Claim Case no 98-9338 | 1229-000 | $2,106.62 |
| Claim from BK 09-71141 Wilder (IL) | 1229-000 | $13,168.62 |
| Dividend BK CS No 13-18186 | 1229-000 | $18.74 |
| INTERESTS IN INSURANCE POLICIES | 1229-000 | $6,977.00 |
| INTERESTS IN INSURANCE POLICIES | 1229-000 | $2,831.80 |
| **TOTAL GROSS RECEIPTS** | | **$1,241,776.47** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| None | | | |

**UST Form 101-7-TDR ( 10 /1/2010)**

**EXHIBIT 3 - SECURED CLAIMS**

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 10-1A | City and County of Denver/Treasury | 4800-000 | NA | $10,910.86 | $0.00 | $0.00 |
| 37-1A | City and County of Denver/Treasury | 4800-000 | NA | $17,114.29 | $17,114.29 | $0.00 |
| N/F | JPMorgan Chase Bank, N.A. Commercial Banking | 4110-000 | $0.00 | NA | NA | NA |
| | **TOTAL SECURED** | | **$0.00** | **$28,025.15** | **$17,114.29** | **$0.00** |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - Simon E. Rodriguez | 2100-000 | NA | $60,503.29 | $60,503.29 | $60,503.29 |
| Trustee, Expenses - Simon E. Rodriguez | 2200-000 | NA | $5,022.48 | $5,022.48 | $5,022.48 |
| Auctioneer Fees - Dickensheet and Associates, Inc | 3610-000 | NA | $631.87 | $631.87 | $631.87 |
| Auctioneer Expenses - Dickensheet and Associates, Inc | 3620-000 | NA | $1,450.00 | $1,450.00 | $1,450.00 |
| Charges, U.S. Bankruptcy Court | 2700-000 | NA | $1,750.00 | $1,750.00 | $1,750.00 |
| Fees, United States Trustee | 2950-000 | NA | $2,600.00 | $2,600.00 | $2,600.00 |
| Costs to Secure/Maintain Property - Dickensheet and Associates, Inc | 2420-000 | NA | $4,250.00 | $4,250.00 | $4,250.00 |
| Bank Service Fees - Mechanics Bank | 2600-000 | NA | $0.00 | $0.00 | $0.00 |
| Bank Service Fees - Rabobank, N.A. | 2600-000 | NA | $42,505.24 | $42,505.24 | $42,505.24 |
| Income Taxes - Internal Revenue Service (post-petition) - INTERNAL REVENUE SERVICE | 2810-000 | NA | $496,575.30 | $0.00 | $0.00 |
| Attorney for Trustee Fees (Other Firm) - Ireland Stapleton Pryor & Pascoe PC | 3210-000 | NA | $740,601.00 | $740,601.00 | $740,601.00 |
| Attorney for Trustee Expenses (Other Firm)  - Ireland Stapleton Pryor & Pascoe PC | 3220-000 | NA | $2,757.52 | $2,757.52 | $2,757.52 |
| Accountant for Trustee Fees (Other Firm) - Dennis and Company, PC | 3410-000 | NA | $111,214.00 | $111,214.00 | $111,214.00 |
| Accountant for Trustee Fees (Other Firm) - SL Biggs | 3410-000 | NA | $13,563.00 | $13,563.00 | $13,563.00 |
| Special Accountant for Trustee Fees - DENNIS D RUSSELL, CPA, LLC | 3410-580 | NA | $5,000.00 | $5,000.00 | $5,000.00 |
| Accountant for Trustee Expenses (Other Firm) - Dennis and Company, PC | 3420-000 | NA | $436.40 | $436.40 | $436.40 |
| Accountant for Trustee Expenses (Other Firm) - SL Biggs | 3420-000 | NA | $70.00 | $70.00 | $70.00 |
| Special Accountant for Trustee Expenses - DENNIS D RUSSELL, CPA, LLC | 3420-590 | NA | $83.61 | $83.61 | $83.61 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$1,489,013.71** | **$992,438.41** | **$992,438.41** |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Prior Chapter Other State or Local Taxes  - Adams County Treasurer | 6820-000 | NA | $409.27 | $0.00 | $0.00 |
| Other State and Local Taxes (Chapter 12 or 13) - Oregon Department of Revenue | 6820-860 | NA | $164.85 | $164.85 | $164.85 |
| Prior Chapter Other State or Local Taxes  - Oregon Department of Revenue | 6820-000 | NA | $534.68 | $0.00 | $0.00 |
| Attorney for D-I-P Fees - SENDER WASSERMAN WADSWORTH, P.C. | 6210-160 | NA | $13,136.57 | $13,136.57 | $13,136.57 |
| Attorney for D-I-P Expenses - SENDER WASSERMAN WADSWORTH, P.C. | 6220-170 | NA | $7,578.23 | $7,578.23 | $7,578.23 |
| Prior Chapter Accountant for Trustee/DIP Fees (Other Firm) - Crowe Horwath LLP | 6410-000 | NA | $6,292.50 | $6,292.50 | $6,292.50 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | **$0.00** | **$28,116.10** | **$27,172.15** | **$27,172.15** |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1-2A | Colorado Department of Revenue | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4-6A | Internal Revenue Service | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8-1 | Donald G. Zook, Jr. | 5400-000 | $0.00 | $3,000.00 | $0.00 | $0.00 |
| 10-1B | City and County of Denver/Treasury | 5800-000 | $0.00 | $10,910.86 | $0.00 | $0.00 |
| 12-1 Pri | Oregon Department of Revenue | 5800-000 | $0.00 | $64.99 | $64.99 | $64.99 |
| 37-1B | City and County of Denver/Treasury | 5800-000 | NA | $17,114.29 | $17,114.29 | $17,114.29 |
| 44-1B | Oregon Department of Revenue | 5800-000 | NA | $64.99 | $0.00 | $0.00 |
| N/F | Colorado Department Of Labor And Employm | 5800-000 | $3,455.59 | NA | NA | NA |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$3,455.59** | **$31,155.13** | **$17,179.28** | **$17,179.28** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1-2B | Colorado Department of Revenue | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2-1 | Wells Fargo Bank, N.A. as guarantee trustee | 7100-000 | $0.00 | $8,239,453.32 | $8,239,453.32 | $34,820.93 |
| 3-1 | Wells Fargo Bank, N.A. as guarantee trustee | 7100-000 | $0.00 | $10,418,789.28 | $10,418,789.28 | $44,031.07 |
| 4-6B | Internal Revenue Service | 7100-000 | $0.00 | $449.85 | $449.85 | $1.90 |
| 4-6C | Internal Revenue Service | 7300-000 | $0.00 | $999.47 | $999.47 | $0.00 |
| 5-1 | Colorado Department of Labor and Employment | 7100-000 | $10,307.67 | $10,255.56 | $10,255.56 | $43.34 |
| 7-1 | Bruce Slovin | 7100-000 | $0.00 | $441,000.00 | $0.00 | $0.00 |
| 9-1 | Linda A. Selub | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11-1 | Sandler O'Neill & Partners, L.P. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 12-1 PEN | Oregon Department of Revenue | 7300-000 | $0.00 | $37.50 | $37.50 | $0.00 |
| 13-1 | Microsoft Corporation and Microsoft Licensing, GP | 7100-000 | $0.00 | $73,309.30 | $73,309.30 | $309.82 |
| 14-2 | JPMorgan Chase Bank, N.A. | 7100-000 | $12,310,231.00 | $13,682,784.27 | $13,682,784.27 | $57,825.12 |
| 15-1 | Michael McCloskey | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 16-1 | James H. Bullock | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17-1 | Bernard C. Darre | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 18-1 | Guy A. Gibson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| 19-1 | Jeffrey Leeds | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 20-1 | Clover Partners, L.P. | 7100-000 | $0.00 | $1,846,615.00 | $0.00 | $0.00 |
| 21-1 | Lester Ravitz | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 22-1 | MHC Mutual Conversion Fund, L.P. | 7100-000 | $0.00 | $440,559.00 | $0.00 | $0.00 |
| 23-1 | Dennis Santistevan | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 24-1 | Clover Partners L.P. and MHC Mutual Conversion Fund L.P., on behalf of "Class Claimants" | 7100-000 | $0.00 | $92,000,000.00 | $0.00 | $0.00 |
| 25-1 | Robert T. Slezak | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 26-1 | Scot T. Wetzel | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 27-1 | William Snider | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 28-1 | Federal Deposit Insurance Corporation, as Receiver of United Western Bank | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 29-1 | Wilmington Trust Company, Trustee | 7100-000 | $0.00 | $15,496,819.73 | $15,496,819.73 | $65,491.45 |
| 30-1 | FBR Capital Markets & Co. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 31-1 | Wendy J. Fisk | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 32-1 | BuckleySandler, LLP | 7100-000 | $0.00 | $405,205.62 | $405,205.62 | $1,712.45 |
| 33-1 | Qwest Corporation, dba CenturyLink QC | 7100-000 | NA | $22,237.09 | $22,237.09 | $93.98 |
| 34-1 | Qwest Corporation, dba CenturyLink QC | 7100-000 | $0.00 | $1,612.17 | $1,612.17 | $6.81 |
| 35-1 | Qwest Communications Company, LLC, dba CenturyLink QCC | 7100-000 | $0.00 | $136.84 | $136.84 | $0.59 |
| 36-1 | 700 17th Street Operating, LLC | 7100-000 | $0.00 | $48,238.96 | $48,238.96 | $0.40 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 36-1 | Kenneth S. Gardner - 700 17th Street Operating, LLC | 7100-001 | NA | NA | NA | $203.46 |
| 39-1 | American Express Centurion Bank | 7100-000 | $0.00 | $4,335.55 | $4,335.55 | $18.32 |
| 40-1 | American Express Centurion Bank | 7100-000 | $0.00 | $1,034.45 | $1,034.45 | $4.37 |
| 41-1 | Latham & Watkins | 7100-000 | $0.00 | $100,000.00 | $100,000.00 | $422.62 |
| 42-2 | Jeffrey A/ Weinman, Chapter 7 Trustee of UWT Inc. | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 44-1C | Oregon Department of Revenue | 7300-000 | NA | $37.50 | $0.00 | $0.00 |
| W-PEN | INTERNAL REVENUE SERVICE | 7300-000 | $471,000.00 | $11,331.61 | $0.00 | $0.00 |
| N/F | Equity Trust Company | 7100-000 | $60,319.00 | NA | NA | NA |
| N/F | Marathon Document Solutions | 7100-000 | NA | NA | NA | NA |
| N/F | Matrix Bancorp Capital Trust II | 7100-000 | $12,400,000.00 | NA | NA | NA |
| N/F | Matrix Bancorp Capital Trust VI Global Debt Services | 7100-000 | $10,310,000.00 | NA | NA | NA |
| N/F | Matrix Bancorp Capital Trust VIII c/o Wells Fargo Bank, N.A. | 7100-000 | $7,732,000.00 | NA | NA | NA |
| N/F | Regional Diversified Funding 2004-1 Ltd Wells Fargo Bank, N. | 7100-000 | $10,000,000.00 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$53,293,857.67** | **$143,245,242.07** | **$48,505,698.96** | **$204,986.63** |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 1

**Case No.:** 12-13815
**Case Name:** UNITED WESTERN BANCORP, INC.

**For Period Ending:** 11/22/2023

**Trustee Name:** (260290) Simon E. Rodriguez, Trustee
**Date Filed (f) or Converted (c):** 04/15/2013 (c)
**§ 341(a) Meeting Date:** 05/23/2013
**Claims Bar Date:** 07/23/2013

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | US Bank 103681191534 | 4,803.18 | 4,803.18 | | 4,803.18 | FA |
| 2 | US Bank 103659634515 | 143,132.37 | 143,132.37 | | 143,132.37 | FA |
| 3 | Wells Fargo | 2,752.57 | 2,752.57 | | 2,752.57 | FA |
| 4 | INTERESTS IN INSURANCE POLICIES (u)<br>Orig. Asset Memo: unused heath care premium; | 2,831.80 | 2,831.80 | | 2,831.80 | FA |
| 5 | Claim from BK 09-71141 Wilder (IL) (u) | 13,168.62 | 13,168.62 | | 13,168.62 | FA |
| 6 | OFFICE EQUIP., FURNISHINGS, AND SUPPLIES - SCHED | Unknown | 0.00 | | 4,212.50 | FA |
| 7 | LathamWatkins preference | 100,000.00 | 100,000.00 | | 100,000.00 | FA |
| 8 | American Express preference<br>Orig. Asset Memo: please see docket number 415; | 5,370.00 | 5,370.00 | | 5,370.00 | FA |
| 9 | INTERESTS IN INSURANCE POLICIES (u)<br>Orig. Asset Memo: return of "at risk" premium coverage; | 6,977.00 | 6,977.00 | | 6,977.00 | FA |
| 10 | BANK ACCOUNTS US Bank (u)<br>Orig. Asset Memo: previously listed in Chapter 11; | 200,898.75 | 200,898.75 | | 0.00 | FA |
| 11 | BANK ACCOUNTS UHC PLAN Medical (u)<br>Orig. Asset Memo: previously listed in Chapter 11; | 53,000.00 | 53,000.00 | | 0.00 | FA |
| 12 | BANK ACCOUNTS UHC PLAN Medical (u)<br>Orig. Asset Memo: previously listed in Chapter 11; | 0.00 | 0.00 | | 0.00 | FA |
| 13 | * See attached addendum entitled "Corporate Stru (u)<br>Orig. Asset Memo:<br>Not originally scheduled; Imported from Amended Doc# 331 | 0.00 | 0.00 | | 0.00 | FA |
| 14 | Account No. 102089534 with First Citizens Bank (u)<br>Orig. Asset Memo:<br>Not originally scheduled; Imported from Amended Doc# 331 | 1,675.34 | 1,675.34 | | 0.00 | FA |
| 15 | Account No. 103679944399 with US Bank UWBK (u)<br>Orig. Asset Memo:<br>Not originally scheduled; Imported from Amended Doc# 331 | 116,390.15 | 116,390.15 | | 0.00 | FA |
| 16 | Account No. 2680765811 with Wells Fargo UWBK Che (u)<br>Orig. Asset Memo:<br>Not originally scheduled; Imported from Amended Doc# 331 | 80,900.00 | 80,900.00 | | 0.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

# Form 1
# Individual Estate Property Record and Report
# Asset Cases

Exhibit 8

Page: 2

**Case No.:** 12-13815

**Case Name:** UNITED WESTERN BANCORP, INC.

**For Period Ending:** 11/22/2023

**Trustee Name:** (260290) Simon E. Rodriguez, Trustee

**Date Filed (f) or Converted (c):** 04/15/2013 (c)

**§ 341(a) Meeting Date:** 05/23/2013

**Claims Bar Date:** 07/23/2013

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 17 | Account No. 7580602147 with Wells Fargo UWBK MMD (u)<br>Orig. Asset Memo:<br>Not originally scheduled; Imported from Amended Doc# 331 | 650,026.71 | 650,026.71 | | 0.00 | FA |
| 18 | UWBK - Equi-Mor Holdings, Inc.: Stock representi (u)<br>Orig. Asset Memo:<br>Not originally scheduled; Imported from Amended Doc# 331 | Unknown | 0.00 | | 0.00 | FA |
| 19 | UWBK - Matrix Bancorp Capital Trust II.: Common (u)<br>Orig. Asset Memo:<br>Not originally scheduled; Imported from Amended Doc# 331 | Unknown | 0.00 | | 0.00 | FA |
| 20 | UWBK - Matrix Bancorp Capital Trust VI.: Common (u)<br>Orig. Asset Memo:<br>Not originally scheduled; Imported from Amended Doc# 331 | Unknown | 0.00 | | 0.00 | FA |
| 21 | UWBK - Matrix Bancorp Capital Trust VIII.: Commo (u)<br>Orig. Asset Memo:<br>Not originally scheduled; Imported from Amended Doc# 331 | Unknown | 0.00 | | 0.00 | FA |
| 22 | UWBK - Matrix Bancorp Trading, Inc: Stock repres (u)<br>Orig. Asset Memo:<br>Not originally scheduled; Imported from Amended Doc# 331 | Unknown | 0.00 | | 0.00 | FA |
| 23 | UWBK - The Vintage Group, Inc: Stock representin (u)<br>Orig. Asset Memo:<br>Not originally scheduled; Imported from Amended Doc# 331 | Unknown | 0.00 | | 0.00 | FA |
| 24 | UWBK - United Western Administrative Services, I (u)<br>Orig. Asset Memo:<br>Not originally scheduled; Imported from Amended Doc# 331 | Unknown | 0.00 | | 0.00 | FA |
| 25 | UWBK - United Western Bank: Stock representing 1 (u)<br>Orig. Asset Memo:<br>Not originally scheduled; Imported from Amended Doc# 331 | Unknown | 0.00 | | 0.00 | FA |
| 26 | UWBK - UW Asset Corp.: Stock representing 100% o (u)<br>Orig. Asset Memo:<br>Not originally scheduled; Imported from Amended Doc# 331 | Unknown | 0.00 | | 0.00 | FA |
| 27 | UWBK - UWBK Colorado Fund, LLC.: Member interest (u)<br>Orig. Asset Memo:<br>Not originally scheduled; Imported from Amended Doc# 331 | Unknown | 0.00 | | 0.00 | FA |

# Form 1
# Individual Estate Property Record and Report
# Asset Cases

Exhibit 8

Page: 3

| Case No.: | 12-13815 |
|---|---|
| Case Name: | UNITED WESTERN BANCORP, INC. |

| Trustee Name: | (260290) Simon E. Rodriguez, Trustee |
|---|---|
| Date Filed (f) or Converted (c): | 04/15/2013 (c) |
| § 341(a) Meeting Date: | 05/23/2013 |

**For Period Ending:** 11/22/2023

**Claims Bar Date:** 07/23/2013

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Formally Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 28 | representing approximately 44% ownership of UWBK (u) *Orig. Asset Memo:* Not originally scheduled; Imported from Amended Doc#: 331 | Unknown | 0.00 | | 0.00 | FA |
| 29 | UWBK - UWT, Inc.: Stock representing 100% owners (u) *Orig. Asset Memo:* Not originally scheduled; Imported from Amended Doc#: 331 | Unknown | 0.00 | | 0.00 | FA |
| 30 | Advances made to Matrix Funding Corp. (as of Mar (u) *Orig. Asset Memo:* Not originally scheduled; Imported from Amended Doc#: 331 | 2,374,093.79 | 2,374,093.79 | | 923,403.07 | FA |
| 31 | Leasehold improvements - Accounts 184000 and 190 (u) *Orig. Asset Memo:* Not originally scheduled; Imported from Amended Doc#: 331 | 0.00 | 0.00 | | 0.00 | FA |
| 32 | Trade and accounts payable paid on behalf of Mat (u) *Orig. Asset Memo:* Not originally scheduled; Imported from Amended Doc#: 331 | 56,867.81 | 56,867.81 | | 0.00 | FA |
| 33 | Potential proceeds from lawsuit against OCC (u) *Orig. Asset Memo:* Not originally scheduled; Imported from Amended Doc#: 331 | Unknown | 0.00 | | 0.00 | FA |
| 34* | Tax refund from the United States Internal Reven (u) *Orig. Asset Memo:* Not originally scheduled; Imported from Amended Doc#: 331 (See Footnote) | 4,846,625.00 | 765,291.00 | | 0.00 | FA |
| 35 | Computer Hardware - Account 183000 and 189000 at (u) *Orig. Asset Memo:* Not originally scheduled; Imported from Amended Doc#: 331 | Unknown | 0.00 | | 0.00 | FA |
| 36 | Computer Software - Account 183500 and 189500 at (u) *Orig. Asset Memo:* Not originally scheduled; Imported from Amended Doc#: 331 | Unknown | 0.00 | | 0.00 | FA |
| 37 | Furniture and Fixtures - Accounts 182000 and 188 (u) *Orig. Asset Memo:* Not originally scheduled; Imported from Amended Doc#: 331 | Unknown | 0.00 | | 0.00 | FA |
| 38 | Office equipment - Account 181000 and 187000 at (u) *Orig. Asset Memo:* Not originally scheduled; Imported from Amended Doc#: 331 | Unknown | 0.00 | | 0.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

# Form 1
# Individual Estate Property Record and Report
# Asset Cases

Exhibit 8

Page:  4

**Case No.:**   12-13815

**Case Name:**   UNITED WESTERN BANCORP, INC.

**For Period Ending:**   11/22/2023

**Trustee Name:**   (260290) Simon E. Rodriguez, Trustee

**Date Filed (f) or Converted (c):**   04/15/2013 (c)

**§ 341(a) Meeting Date:**   05/23/2013

**Claims Bar Date:**   07/23/2013

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 39 | UWBK - Account 180900: Fixed asset pending $48,4 (u)<br>Orig. Asset Memo:<br>Not originally scheduled; Imported from Amended Doc#: 331 | 0.00 | 0.00 | | 0.00 | FA |
| 40 | General Office inventory and office items locate (u)<br>Orig. Asset Memo:<br>Not originally scheduled; Imported from Amended Doc#: 331 | Unknown | 0.00 | | 0.00 | FA |
| 41 | Leasehold improvements - On books at: UWBK $30,6 (u)<br>Orig. Asset Memo:<br>Not originally scheduled; Imported from Amended Doc#: 331 | Unknown | 0.00 | | 0.00 | FA |
| 42 | PREFERENTIAL PAYMENTS - Snider | 8,000.00 | 8,000.00 | | 8,000.00 | FA |
| 43 | PREFERENTIAL PAYMENTS - GREENBERG | 25,000.00 | 25,000.00 | | 25,000.00 | FA |
| 44 | Bankruptcy Claim Case no 98-9338 (u)<br>Michigan Bankruptcy | 2,106.62 | 2,106.62 | | 2,106.62 | FA |
| 45 | Dividend BK CS No 13-18186 (u) | 18.74 | 18.74 | | 18.74 | FA |
| **45** | **Assets Totals (Excluding unknown values)** | **$8,694,638.45** | **$4,613,304.45** | | **$1,241,776.47** | **$0.00** |

RE PROP# 34     tax refund is currently subject to an Appeal 10th Circuit.  Ruling date unknown. 10th circuit ruled refund belongs to FDIC $4,081,334.00 returned to FDIC by clerk of court

**Major Activities Affecting Case Closing:**

formulating deconsolidation strategy, awaiting final tax return and professional fee applications

. Awaiting ruling on FDIC motion to withdraw claim.  Need to file motion to destroy books and records, need final tax return, need final professional fee apps, all remaining assets abandoned as no value to estate working with FDIC to "deconsolidate" entities to shift the tax filing of estate to FDIC.  Correspondence with IRS ongoing to take proper steps to deconsolidate.  Once deconsolidation process is accepted by IRS, final tax return will be filed.  Timing is unknown as IRS is 16 weeks behind in corresponding.  On April 6, 2021 FDIC provided estate with pro forma 2021 data for tax return.  When 2021 taxes are filed, special accountant will coordinate with IRS to start the deconsolidation process.  Once the estate is notified that the deconsolidation has been achieved, 2022 taxes will be filed and the case will be ready for a TFR. awaiting final tax return and final fee application from professionals

8/21/2023 call from Meredith Van Horn Adams County attorney 720-523-6323 county paid in full will return check

**Initial Projected Date Of Final Report (TFR):**   12/31/2018

**Current Projected Date Of Final Report (TFR):**   08/31/2023 (Actual)

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 1

| | |
|---|---|
| Case No.: | 12-13815 |
| Case Name: | UNITED WESTERN BANCORP, INC. |
| Taxpayer ID #: | **-***3716 |
| For Period Ending: | 11/22/2023 |

| | |
|---|---|
| Trustee Name: | Simon E. Rodriguez, Trustee (260290) |
| Bank Name: | Mechanics Bank |
| Account #: | ******2066 Checking Account |
| Blanket Bond (per case limit): | $55,455,715.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/10/13 | {3} | Wells Fargo | bank account | 1129-000 | 2,752.57 | | 2,752.57 |
| 05/10/13 | {1} | US Bank | bank balance | 1129-000 | 4,803.18 | | 7,555.75 |
| 05/10/13 | {2} | US Bank | bank balances | 1129-000 | 143,132.37 | | 150,688.12 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 130.04 | 150,558.08 |
| 06/12/13 | {4} | UnitedHealtcare Benefit Services | return of unused premium | 1129-000 | 505.32 | | 151,063.40 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 202.45 | 150,860.95 |
| 07/10/13 | {4} | United Healtcare | return of insurance premium | 1229-000 | 1,163.24 | | 152,024.19 |
| 07/20/13 | {5} | Mariann Pogge | claim payment case 09-71141 Wilder (IL) | 1229-000 | 13,168.62 | | 165,192.81 |
| 07/24/13 | {4} | United HealthCare | return of insurance premium | 1229-000 | 1,163.24 | | 166,356.05 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 245.19 | 166,110.86 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 238.92 | 165,871.94 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 230.62 | 165,641.32 |
| 10/19/13 | {6} | Dickensheet and Associates, Inc | auction proceeds | 1129-000 | 4,212.50 | | 169,853.82 |
| 10/24/13 | 101 | Dickensheet and Associates, Inc | fees | 3610-000 | | 631.87 | 169,221.95 |
| 10/24/13 | 102 | Dickensheet and Associates, Inc | costs | 3620-000 | | 1,450.00 | 167,771.95 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 263.31 | 167,508.64 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 224.87 | 167,283.77 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 264.68 | 167,019.09 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 248.23 | 166,770.86 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 223.88 | 166,546.98 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 231.56 | 166,315.42 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 255.19 | 166,060.23 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 238.85 | 165,821.38 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 230.55 | 165,590.83 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 262.01 | 165,328.82 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 229.87 | 165,098.95 |
| 09/03/14 | {7} | Latham Watkins | preference recovery | 1141-000 | 100,000.00 | | 265,098.95 |
| 09/12/14 | 103 | SENDER WASSERMAN WADSWORTH, P.C. | please see docket 366 | 6210-160 | | 13,136.57 | 251,962.38 |
| 09/12/14 | 104 | SENDER WASSERMAN WADSWORTH, P.C. | please see docket no 366 | 6220-170 | | 7,578.23 | 244,384.15 |
| 09/23/14 | {9} | Aon Risk Services | return of premium of "at risk" policy | 1229-000 | 6,977.00 | | 251,361.15 |
| 09/23/14 | {8} | American Express Travel Related Services Company LTD | preference proceeds | 1141-000 | 5,370.00 | | 256,731.15 |

Page Subtotals: $283,248.04   $26,516.89

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 2

| | |
|---|---|
| Case No.: | 12-13815 |
| Case Name: | UNITED WESTERN BANCORP, INC. |
| Taxpayer ID #: | **-***3716 |
| For Period Ending: | 11/22/2023 |

| | |
|---|---|
| Trustee Name: | Simon E. Rodriguez, Trustee (260290) |
| Bank Name: | Mechanics Bank |
| Account #: | ******2066 Checking Account |
| Blanket Bond (per case limit): | $55,455,715.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 369.59 | 256,361.56 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 381.03 | 255,980.53 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 331.37 | 255,649.16 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 416.75 | 255,232.41 |
| 01/27/15 | 105 | Kimberly H. Tyson Esq. | please see docket no 435 | 3210-000 | | 80,000.00 | 175,232.41 |
| 01/27/15 | 106 | Kimberly H. Tyson Esq. | please see docket no 435 | 3220-000 | | 1,174.60 | 174,057.81 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 367.11 | 173,690.70 |
| 02/19/15 | {42} | William Snider | preference payment | 1141-000 | 8,000.00 | | 181,690.70 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 235.85 | 181,454.85 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 278.39 | 181,176.46 |
| 04/09/15 | {30} | Matrix Funding Corp | bankruptcy claim (12-13824) payment | 1229-000 | 849,422.53 | | 1,030,598.99 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,075.10 | 1,029,523.89 |
| 05/05/15 | 107 | Kimberly H. Tyson Esq. | please see docket no 456 | 3210-000 | | 66,686.25 | 962,837.64 |
| 05/05/15 | 108 | Dennis and Company, PC | please see docket no 455 | 3410-000 | | 46,276.00 | 916,561.64 |
| 05/05/15 | 109 | Dennis and Company, PC | please see docket no 455 | 3420-000 | | 96.00 | 916,465.64 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,340.28 | 915,125.36 |
| 06/23/15 | {43} | Greenberg Traurig PA | preference settlement | 1141-000 | 25,000.00 | | 940,125.36 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,411.21 | 938,714.15 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,395.21 | 937,318.94 |
| 08/10/15 | {30} | Matrix Funding Corp | dividend from Martix 12-13824 | 1229-000 | 73,980.54 | | 1,011,299.48 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,367.10 | 1,009,932.38 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,549.61 | 1,008,382.77 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,450.41 | 1,006,932.36 |
| 11/07/15 | 110 | Crowe Horwath LLP | please see docket no 361 | 6410-000 | | 6,292.50 | 1,000,639.86 |
| 11/07/15 | 111 | United States Trustee | Chp 11 quarterly fees | 2950-000 | | 1,625.00 | 999,014.86 |
| 11/07/15 | 112 | Kenneth S. Gardner | adv 14-1186, 14-1187, 14-1188, 14-1189, 14-1191 | 2700-000 | | 1,750.00 | 997,264.86 |
| 11/10/15 | {44} | Muller Myers Farran PC | bankruptcy dividend | 1229-000 | 2,047.21 | | 999,312.07 |
| 11/10/15 | {44} | Muller Myers Farran PC | bankruptcy dividend | 1229-000 | 59.41 | | 999,371.48 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,396.07 | 997,975.41 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,579.12 | 996,396.29 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,381.74 | 995,014.55 |

Page Subtotals:  $958,509.69   $220,226.29

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 3

| | | |
|---|---|---|
| Case No.: | 12-13815 | |
| Case Name: | UNITED WESTERN BANCORP, INC. | |
| Taxpayer ID #: | **-***3716 | |
| For Period Ending: | 11/22/2023 | |

| | |
|---|---|
| Trustee Name: | Simon E. Rodriguez, Trustee (260290) |
| Bank Name: | Mechanics Bank |
| Account #: | ******2066 Checking Account |
| Blanket Bond (per case limit): | $55,455,715.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/30/16 | 113 | Kimberly H. Tyson Esq. | please see docket no 483 | 3210-000 | | 221,700.00 | 773,314.55 |
| 01/30/16 | 114 | Dennis and Company, PC | please see docket no 482 | 3410-000 | | 20,288.00 | 753,026.55 |
| 01/30/16 | 115 | United States Trustee | quarterly fees | 2950-000 | | 975.00 | 752,051.55 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,098.37 | 750,953.18 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,185.06 | 749,768.12 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,039.63 | 748,728.49 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,038.19 | 747,690.30 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,179.90 | 746,510.40 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,035.12 | 745,475.28 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,176.26 | 744,299.02 |
| 09/12/16 | {45} | United Western Admin Services | dividend from Case No 13-18186 | 1229-000 | 18.74 | | 744,317.76 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,067.65 | 743,250.11 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,030.59 | 742,219.52 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,135.73 | 741,083.79 |
| 12/15/16 | 116 | Dennis and Company, PC | please see docket no 621 | 3410-000 | | 14,308.00 | 726,775.79 |
| 12/15/16 | 117 | Dennis and Company, PC | please see docket no 621 | 3420-000 | | 78.00 | 726,697.79 |
| 12/15/16 | 118 | Kimberly H. Tyson Esq. | please see docket no 622 | 3210-000 | | 70,424.75 | 656,273.04 |
| 12/15/16 | 119 | Kimberly H. Tyson Esq. | please see docket no 622 | 3220-000 | | 683.51 | 655,589.53 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,029.02 | 654,560.51 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,010.97 | 653,549.54 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 877.36 | 652,672.18 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 970.06 | 651,702.12 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 874.88 | 650,827.24 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,029.73 | 649,797.51 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 934.63 | 648,862.88 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 902.18 | 647,960.70 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,025.28 | 646,935.42 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 899.50 | 646,035.92 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 991.17 | 645,044.75 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 927.80 | 644,116.95 |

|  | Page Subtotals: | $18.74 | $350,916.34 |
|---|---|---|---|

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 4

| | |
|---|---|
| Case No.: | 12-13815 |
| Case Name: | UNITED WESTERN BANCORP, INC. |
| Taxpayer ID #: | **-***3716 |
| For Period Ending: | 11/22/2023 |

| | |
|---|---|
| Trustee Name: | Simon E. Rodriguez, Trustee (260290) |
| Bank Name: | Mechanics Bank |
| Account #: | ******2066 Checking Account |
| Blanket Bond (per case limit): | $55,455,715.00 |
| Separate Bond (if applicable): | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/18/17 | | To Account #******2068 | exempt account | 9999-000 | | 644,116.95 | 0.00 |
| 01/02/18 | | From Account #******2068 | pay atty and accountant | 9999-000 | 91,058.16 | | 91,058.16 |
| 01/02/18 | 120 | Mark E Haynes Esq. | please see docket no 641 | 3210-000 | | 74,225.00 | 16,833.16 |
| 01/02/18 | 121 | Mark E Haynes Esq. | please see docket no 641 | 3220-000 | | 574.16 | 16,259.00 |
| 01/02/18 | 122 | Dennis & Company, P.C. | please see docket no 643 | 3410-000 | | 16,163.00 | 96.00 |
| 01/02/18 | 123 | Dennis & Company, P.C. | please see docket no 643 | 3420-000 | | 96.00 | 0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | 1,332,834.63 | 1,332,834.63 | $0.00 |
| Less: Bank Transfers/CDs | 91,058.16 | 644,116.95 | |
| Subtotal | 1,241,776.47 | 688,717.68 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $1,241,776.47 | $688,717.68 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 5

| | | |
|---|---|---|
| **Case No.:** | 12-13815 | |
| **Case Name:** | UNITED WESTERN BANCORP, INC. | |
| **Taxpayer ID #:** | **-***3716 | |
| **For Period Ending:** | 11/22/2023 | |

| | |
|---|---|
| **Trustee Name:** | Simon E. Rodriguez, Trustee (260290) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******2067 Checking Account |
| **Blanket Bond (per case limit):** | $55,455,715.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

**(No transactions on file for this period)**

| | | Deposit | Disbursement | Account Balance |
|---|---|---|---|---|
| **COLUMN TOTALS** | | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers/CDs | | 0.00 | 0.00 | |
| **Subtotal** | | 0.00 | 0.00 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | $0.00 | $0.00 | |

## Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 6

| | |
|---|---|
| **Case No.:** | 12-13815 |
| **Case Name:** | UNITED WESTERN BANCORP, INC. |
| **Taxpayer ID #:** | **-***3716 |
| **For Period Ending:** | 11/22/2023 |

| | |
|---|---|
| **Trustee Name:** | Simon E. Rodriguez, Trustee (260290) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******2068 Checking Account-exempt |
| **Blanket Bond (per case limit):** | $55,455,715.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/18/17 | | From Account #******2066 | exempt account | 9999-000 | 644,116.95 | | 644,116.95 |
| 01/02/18 | | To Account #******2066 | pay atty and accountant | 9999-000 | | 91,058.16 | 553,058.79 |
| 11/05/19 | 101 | Mark E Haynes Esq. | please see docket 656 | 3210-000 | | 99,578.00 | 453,480.79 |
| 11/05/19 | 102 | Dennis & Company, P.C. | please docket no 657 | 3410-000 | | 7,256.00 | 446,224.79 |
| 11/05/19 | 103 | Dennis and Company, PC | please see docket no 657 | 3420-000 | | 64.00 | 446,160.79 |
| 03/31/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | 356.56 | 445,804.23 |
| 04/30/20 | | Mechanics Bank | Bank and Technology Services Fees | 2600-000 | | -356.56 | 446,160.79 |
| 09/30/20 | 104 | Dennis and Company, PC | please see docket no 682 | 3410-000 | | 6,923.00 | 439,237.79 |
| 09/30/20 | 105 | Dennis and Company, PC | please see docket no 682 | 3420-000 | | 102.40 | 439,135.39 |
| 01/16/21 | 106 | Mark E Haynes Esq. | please see docket no 703 | 3210-000 | | 79,073.50 | 360,061.89 |
| 01/16/21 | 107 | Mark E Haynes Esq. | please see docket no 703 | 3220-000 | | 188.90 | 359,872.99 |
| 02/24/21 | | Transfer Debit to Metropolitan Commercial Bank acct XXXXX7071 | Transition Debit to Metropolitan Commercial Bank acct XXXXX7071 | 9999-000 | | 359,872.99 | 0.00 |

| | | | | |
|---|---|---|---|---|
| **COLUMN TOTALS** | | 644,116.95 | 644,116.95 | $0.00 |
| Less: Bank Transfers/CDs | | 644,116.95 | 450,931.15 | |
| **Subtotal** | | **0.00** | **193,185.80** | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$0.00** | **$193,185.80** | |

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 7

| Case No.: | 12-13815 | Trustee Name: | Simon E. Rodriguez, Trustee (260290) |
|---|---|---|---|
| Case Name: | UNITED WESTERN BANCORP, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***3716 | Account #: | ******7071 Checking Account |
| For Period Ending: | 11/22/2023 | Blanket Bond (per case limit): | $55,455,715.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/24/21 | | Transfer Credit from Mechanics Bank acct XXXXX2068 | Transition Credit from Mechanics Bank acct XXXXX2068 | 9999-000 | 359,872.99 | | 359,872.99 |
| 08/13/21 | 1000 | Dickensheet & Associates, Inc. | please see docket no 708 | 2420-000 | | 4,250.00 | 355,622.99 |
| 12/20/22 | 1001 | DENNIS D RUSSELL, CPA, LLC | please see docket no 739 | 3410-580 | | 5,000.00 | 350,622.99 |
| 12/20/22 | 1002 | DENNIS D RUSSELL, CPA, LLC | please see docket no 739 | 3420-590 | | 83.61 | 350,539.38 |
| 12/20/22 | 1003 | Mark E Haynes Esq. | please see docket no 738 | 3210-000 | | 48,913.50 | 301,625.88 |
| 12/20/22 | 1004 | Mark E Haynes Esq. | please see docket no 738 | 3220-000 | | 136.35 | 301,489.53 |
| 06/02/23 | 1005 | SL Biggs | please see docket n 745 | 3410-000 | | 13,563.00 | 287,926.53 |
| 06/02/23 | 1006 | SL Biggs | please see docket no 745 | 3420-000 | | 70.00 | 287,856.53 |
| 08/04/23 | 1007 | Simon E. Rodriguez | Distribution payment - Dividend paid at 100.00% of $60,503.29; Claim # FEE; Filed: $60,503.29 | 2100-000 | | 60,503.29 | 227,353.24 |
| 08/04/23 | 1008 | Simon E. Rodriguez | Distribution payment - Dividend paid at 100.00% of $5,022.48; Claim # TE; Filed: $5,022.48 | 2200-000 | | 5,022.48 | 222,330.76 |
| 08/04/23 | 1009 | Adams County Treasurer | Distribution payment - Dividend paid at 100.00% of $409.27; Claim # 6-1; Filed: $409.27 Voided on 08/29/2023 | 6820-000 | | 409.27 | 221,921.49 |
| 08/04/23 | 1010 | Oregon Department of Revenue | Distribution payment - Dividend paid at 100.00% of $164.85; Claim # 12-CP11 adm; Filed: $164.85 | 6820-860 | | 164.85 | 221,756.64 |
| 08/04/23 | 1011 | Oregon Department of Revenue | Distribution payment - Dividend paid at 100.00% of $64.99; Claim # 12-1 Pri; Filed: $64.99 | 5800-000 | | 64.99 | 221,691.65 |
| 08/04/23 | 1012 | City and County of Denver/Treasury | Distribution payment - Dividend paid at 100.00% of $17,114.29; Claim # 37-1B; Filed: $17,114.29 | 5800-000 | | 17,114.29 | 204,577.36 |
| 08/04/23 | 1013 | Wells Fargo Bank, N.A. as guarantee trustee | Combined dividend payments for Claim #2-1, 3-1 Stopped on 08/29/2023 | | | 78,694.58 | 125,882.78 |
| | | Wells Fargo Bank, N.A. as guarantee trustee | Claims Distribution - Thu, 06-22-2023 $34,751.41 | 7100-000 | | | |
| | | Wells Fargo Bank, N.A. as guarantee trustee | Claims Distribution - Thu, 06-22-2023 $43,943.17 | 7100-000 | | | |
| 08/04/23 | 1014 | U.S. Bankruptcy Court | Combined small dividends. Voided on 08/10/2023 | | | 2.47 | 125,880.31 |
| | | Internal Revenue Service | Claims Distribution - Thu, 06-22-2023 $1.89 | 7100-000 | | | |
| | | Qwest Communications Company, LLC, dba CenturyLink QCC | Claims Distribution - Thu, 06-22-2023 $0.58 | 7100-000 | | | |
| 08/04/23 | 1015 | Colorado Department of Labor and Employment | Distribution payment - Dividend paid at 0.42% of $10,255.56; Claim # 5-1; Filed: $10,255.56 | 7100-000 | | 43.25 | 125,837.06 |
| 08/04/23 | 1016 | Microsoft Corporation and Microsoft Licensing, GP | Distribution payment - Dividend paid at 0.42% of $73,309.30; Claim # 13-1; Filed: $73,309.30 | 7100-000 | | 309.20 | 125,527.86 |

Page Subtotals: $359,872.99   $234,345.13

{ } Asset Reference(s)   UST Form 101-7-TDR ( 10 /1/2010)   ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 8

| | |
|---|---|
| **Case No.:** | 12-13815 |
| **Case Name:** | UNITED WESTERN BANCORP, INC. |
| **Taxpayer ID #:** | **-***3716 |
| **For Period Ending:** | 11/22/2023 |

| | |
|---|---|
| **Trustee Name:** | Simon E. Rodriguez, Trustee (260290) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******7071 Checking Account |
| **Blanket Bond (per case limit):** | $55,455,715.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/04/23 | 1017 | JPMorgan Chase Bank, N.A. | Distribution payment - Dividend paid at 0.42% of $13,682,784.27; Claim # 14-2; Filed: $13,682,784.27 | 7100-000 | | 57,709.67 | 67,818.19 |
| 08/04/23 | 1018 | Wilmington Trust Company, Trustee | Distribution payment - Dividend paid at 0.42% of $15,496,819.73; Claim # 29-1; Filed: $15,496,819.73 | 7100-000 | | 65,360.70 | 2,457.49 |
| 08/04/23 | 1019 | BuckleySandler, LLP | Distribution payment - Dividend paid at 0.42% of $405,205.62; Claim # 32-1; Filed: $405,205.62 | 7100-000 | | 1,709.03 | 748.46 |
| 08/04/23 | 1020 | Qwest Corporation, dba CenturyLink QC | Combined dividend payments for Claim #33-1, 34-1 | | | 100.58 | 647.88 |
| | | Qwest Corporation, dba CenturyLink QC | Claims Distribution - Thu, 06-22-2023          $93.78 | 7100-000 | | | |
| | | Qwest Corporation, dba CenturyLink QC | Claims Distribution - Thu, 06-22-2023          $6.80 | 7100-000 | | | |
| 08/04/23 | 1021 | 700 17th Street Operating, LLC | Distribution payment - Dividend paid at 0.42% of $48,238.96; Claim # 36-1; Filed: $48,238.96 Stopped on 11/06/2023 | 7100-000 | | 203.46 | 444.42 |
| 08/04/23 | 1022 | American Express Centurion Bank | Combined dividend payments for Claim #39-1, 40-1 | | | 22.65 | 421.77 |
| | | American Express Centurion Bank | Claims Distribution - Thu, 06-22-2023          $18.29 | 7100-000 | | | |
| | | American Express Centurion Bank | Claims Distribution - Thu, 06-22-2023          $4.36 | 7100-000 | | | |
| 08/04/23 | 1023 | Latham & Watkins | Distribution payment - Dividend paid at 0.42% of $100,000.00; Claim # 41-1; Filed: $100,000.00 | 7100-000 | | 421.77 | 0.00 |
| 08/09/23 | | Kenneth S. Gardner | USBC COLORADO PAYMENT 230808 CCD 0000 | | | 2.47 | -2.47 |
| | | Internal Revenue Service | less than $5.00          $1.89 | 7100-000 | | | |
| | | Qwest Communications Company, LLC, dba CenturyLink QCC | less than $5.00          $0.58 | 7100-000 | | | |
| 08/10/23 | 1014 | U.S. Bankruptcy Court | Combined small dividends. Voided: check issued on 08/04/2023 | | | -2.47 | 0.00 |
| | | Internal Revenue Service | Claims Distribution - Thu, 06-22-2023          $1.89 | 7100-000 | | | |
| | | Qwest Communications Company, LLC, dba CenturyLink QCC | Claims Distribution - Thu, 06-22-2023          $0.58 | 7100-000 | | | |
| 08/29/23 | 1009 | Adams County Treasurer | Distribution payment - Dividend paid at 100.00% of $409.27; Claim # 6-1; Filed: $409.27 Voided: check issued on 08/04/2023 | 6820-000 | | -409.27 | 409.27 |

Page Subtotals:          $0.00          $125,118.59

## Form 2

### Cash Receipts And Disbursements Record

Exhibit 9

Page: 9

| Case No.: | 12-13815 | Trustee Name: | Simon E. Rodriguez, Trustee (260290) |
|---|---|---|---|
| Case Name: | UNITED WESTERN BANCORP, INC. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***3716 | Account #: | ******7071 Checking Account |
| For Period Ending: | 11/22/2023 | Blanket Bond (per case limit): | $55,455,715.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/29/23 | 1013 | Wells Fargo Bank, N.A. as guarantee trustee | Combined dividend payments for Claim #2-1, 3-1 Stopped: check issued on 08/04/2023 | | | -78,694.58 | 79,103.85 |
| | | Wells Fargo Bank, N.A. as guarantee trustee | Claims Distribution - Thu, 06-22-2023 $34,751.41 | 7100-000 | | | |
| | | Wells Fargo Bank, N.A. as guarantee trustee | Claims Distribution - Thu, 06-22-2023 $43,943.17 | 7100-000 | | | |
| 08/29/23 | 1024 | Wells Fargo Bank, N.A. as guarantee trustee | Combined dividend payments for Claim #2-1, 3-1 | | | 78,694.58 | 409.27 |
| | | Wells Fargo Bank, N.A. as guarantee trustee | Claims Distribution - Thu, 06-22-2023 $34,751.41 | 7100-000 | | | |
| | | Wells Fargo Bank, N.A. as guarantee trustee | Claims Distribution - Thu, 06-22-2023 $43,943.17 | 7100-000 | | | |
| 09/05/23 | 1025 | Wells Fargo Bank, N.A. as guarantee trustee | Combined dividend payments for Claim #2-1, 3-1 | | | 157.42 | 251.85 |
| | | Wells Fargo Bank, N.A. as guarantee trustee | Claims Distribution - Thu, 08-31-2023 $69.52 | 7100-000 | | | |
| | | Wells Fargo Bank, N.A. as guarantee trustee | Claims Distribution - Thu, 08-31-2023 $87.90 | 7100-000 | | | |
| 09/05/23 | 1026 | JPMorgan Chase Bank, N.A. | Distribution payment - Dividend paid at 0.00% of $13,682,784.27; Claim # 14-2; Filed: $13,682,784.27 | 7100-000 | | 115.45 | 136.40 |
| 09/05/23 | 1027 | Wilmington Trust Company, Trustee | Distribution payment - Dividend paid at 0.00% of $15,496,819.73; Claim # 29-1; Filed: $15,496,819.73 | 7100-000 | | 130.75 | 5.65 |
| 09/05/23 | 1028 | U.S. Bankruptcy Court | Combined small dividends. Voided on 09/09/2023 | | | 5.65 | 0.00 |
| | | Latham & Watkins | Claims Distribution - Thu, 08-31-2023 $0.85 | 7100-000 | | | |
| | | Qwest Corporation, dba CenturyLink QC | Claims Distribution - Thu, 08-31-2023 $0.20 | 7100-000 | | | |
| | | Qwest Corporation, dba CenturyLink QC | Claims Distribution - Thu, 08-31-2023 $0.01 | 7100-000 | | | |
| | | 700 17th Street Operating, LLC | Claims Distribution - Thu, 08-31-2023 $0.40 | 7100-000 | | | |
| | | Internal Revenue Service | Claims Distribution - Thu, 08-31-2023 $0.01 | 7100-000 | | | |

Page Subtotals:   $0.00   $409.27

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 10

| | |
|---|---|
| Case No.: | 12-13815 |
| Case Name: | UNITED WESTERN BANCORP, INC. |
| Taxpayer ID #: | **-***3716 |
| For Period Ending: | 11/22/2023 |

| | |
|---|---|
| Trustee Name: | Simon E. Rodriguez, Trustee (260290) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******7071 Checking Account |
| Blanket Bond (per case limit): | $55,455,715.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | American Express Centurion Bank | Claims Distribution - Thu, 08-31-2023 $0.03 | 7100-000 | | | |
| | | American Express Centurion Bank | Claims Distribution - Thu, 08-31-2023 $0.01 | 7100-000 | | | |
| | | Colorado Department of Labor and Employment | Claims Distribution - Thu, 08-31-2023 $0.09 | 7100-000 | | | |
| | | Microsoft Corporation and Microsoft Licensing, GP | Claims Distribution - Thu, 08-31-2023 $0.62 | 7100-000 | | | |
| | | BuckleySandler, LLP | Claims Distribution - Thu, 08-31-2023 $3.42 | 7100-000 | | | |
| | | Qwest Communications Company, LLC, dba CenturyLink QCC | Claims Distribution - Thu, 08-31-2023 $0.01 | 7100-000 | | | |
| 09/06/23 | | Kenneth S. Gardner | USBC COLORADO PAYMENT 230905 CCD 0000 | | | 5.65 | -5.65 |
| | | Latham & Watkins | dividend $0.85 | 7100-000 | | | |
| | | Qwest Corporation, dba CenturyLink QC | dividend $0.20 | 7100-000 | | | |
| | | Qwest Corporation, dba CenturyLink QC | dividend $0.01 | 7100-000 | | | |
| | | 700 17th Street Operating, LLC | dividend $0.40 | 7100-000 | | | |
| | | Internal Revenue Service | dividend $0.01 | 7100-000 | | | |
| | | American Express Centurion Bank | dividend $0.03 | 7100-000 | | | |
| | | American Express Centurion Bank | dividend $0.01 | 7100-000 | | | |
| | | Colorado Department of Labor and Employment | dividend $0.09 | 7100-000 | | | |
| | | Microsoft Corporation and Microsoft Licensing, GP | dividend $0.62 | 7100-000 | | | |
| | | BuckleySandler, LLP | dividend $3.42 | 7100-000 | | | |
| | | Qwest Communications Company, LLC, dba CenturyLink QCC | dividend $0.01 | 7100-000 | | | |
| 09/09/23 | 1028 | U.S. Bankruptcy Court | Combined small dividends. Voided: check issued on 09/05/2023 | | | -5.65 | 0.00 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $0.00 |

## Form 2

**Exhibit 9**

### Cash Receipts And Disbursements Record

Page: 11

| | |
|---|---|
| **Case No.:** | 12-13815 |
| **Case Name:** | UNITED WESTERN BANCORP, INC. |
| **Taxpayer ID #:** | **-***3716 |
| **For Period Ending:** | 11/22/2023 |

| | |
|---|---|
| **Trustee Name:** | Simon E. Rodriguez, Trustee (260290) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******7071 Checking Account |
| **Blanket Bond (per case limit):** | $55,455,715.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Latham & Watkins | Claims Distribution - Thu, 08-31-2023<br>$0.85 | 7100-000 | | | |
| | | Qwest Corporation, dba CenturyLink QC | Claims Distribution - Thu, 08-31-2023<br>$0.20 | 7100-000 | | | |
| | | Qwest Corporation, dba CenturyLink QC | Claims Distribution - Thu, 08-31-2023<br>$0.01 | 7100-000 | | | |
| | | 700 17th Street Operating, LLC | Claims Distribution - Thu, 08-31-2023<br>$0.40 | 7100-000 | | | |
| | | Internal Revenue Service | Claims Distribution - Thu, 08-31-2023<br>$0.01 | 7100-000 | | | |
| | | American Express Centurion Bank | Claims Distribution - Thu, 08-31-2023<br>$0.03 | 7100-000 | | | |
| | | American Express Centurion Bank | Claims Distribution - Thu, 08-31-2023<br>$0.01 | 7100-000 | | | |
| | | Colorado Department of Labor and Employment | Claims Distribution - Thu, 08-31-2023<br>$0.09 | 7100-000 | | | |
| | | Microsoft Corporation and Microsoft Licensing, GP | Claims Distribution - Thu, 08-31-2023<br>$0.62 | 7100-000 | | | |
| | | BuckleySandler, LLP | Claims Distribution - Thu, 08-31-2023<br>$3.42 | 7100-000 | | | |
| | | Qwest Communications Company, LLC, dba CenturyLink QCC | Claims Distribution - Thu, 08-31-2023<br>$0.01 | 7100-000 | | | |
| 11/05/23 | 1029 | Kenneth S. Gardner | Distribution payment - Dividend paid at 0.42% of $48,238.96; Claim # 36-1; Filed: $48,238.96 Voided on 11/22/2023 | 7100-001 | | 203.46 | -203.46 |
| 11/06/23 | 1021 | 700 17th Street Operating, LLC | Distribution payment - Dividend paid at 0.42% of $48,238.96; Claim # 36-1; Filed: $48,238.96 Stopped: check issued on 08/04/2023 | 7100-000 | | -203.46 | 0.00 |
| 11/21/23 | | Kenneth S. Gardner | USBC COLORADO PAYMENT 231120 CCD 0000 | 7100-001 | | 203.46 | -203.46 |
| 11/22/23 | 1029 | Kenneth S. Gardner | Distribution payment - Dividend paid at 0.42% of $48,238.96; Claim # 36-1; Filed: $48,238.96 Voided: check issued on 11/05/2023 | 7100-001 | | -203.46 | 0.00 |

Page Subtotals: $0.00 $0.00

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page: 12

| | | |
|---|---|---|
| Case No.: | 12-13815 | |
| Case Name: | UNITED WESTERN BANCORP, INC. | |
| Taxpayer ID #: | **-***3716 | |
| For Period Ending: | 11/22/2023 | |

| | |
|---|---|
| Trustee Name: | Simon E. Rodriguez, Trustee (260290) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******7071 Checking Account |
| Blanket Bond (per case limit): | $55,455,715.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | COLUMN TOTALS | | | 359,872.99 | 359,872.99 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 359,872.99 | 0.00 | |
| | | Subtotal | | | 0.00 | 359,872.99 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $0.00 | $359,872.99 | |

# Form 2

Exhibit 9
Page:   13

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 12-13815 |
| **Case Name:** | UNITED WESTERN BANCORP, INC. |
| **Taxpayer ID #:** | **-***3716 |
| **For Period Ending:** | 11/22/2023 |

| | |
|---|---|
| **Trustee Name:** | Simon E. Rodriguez, Trustee (260290) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******7071 Checking Account |
| **Blanket Bond (per case limit):** | $55,455,715.00 |
| **Separate Bond (if applicable):** | N/A |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******2066 Checking Account | $1,241,776.47 | $688,717.68 | $0.00 |
| ******2067 Checking Account | $0.00 | $0.00 | $0.00 |
| ******2068 Checking Account-exempt | $0.00 | $193,185.80 | $0.00 |
| ******7071 Checking Account | $0.00 | $359,872.99 | $0.00 |
| | **$1,241,776.47** | **$1,241,776.47** | **$0.00** |